# EXHIBIT C

Dockets.Justia.com

**WARD V. CISCO**
**CISCO'S SUBMISSION LOG**

**Group 1—**
**Documents Produced in *Albritton v. Cisco* under Protective Order and Non-Waiver Agreements**

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be produced... | Reason(s) Document Could Not be... Interrogatory No. 6... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CISCO PRIVILEGED 000001 | CISCO PRIVILEGED 00 0001 | Bart Showalter (Baker Botts attorney) John Corcoran (Cisco attorney) Kurt Pankratz (Baker Botts attorney) Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | Dan Lang (Cisco attorney) | 17-Oct-2007 1:47 p.m. | Amended ESN Complaint | Email regarding ESN's filing of an amended complaint. | Attorney Client Work Product (ordinary) | Frenkel denies relying on this Document could not be relied on by Frenkel because document contains Frenkel's own work product (hereinafter, this reason will be stated as "Frenkel's work product.") | Document has nothing to do with the subject matter of the interrogatory (hereinafter, this reason will be stated as "unrelated subject matter.") |
| 2a | CISCO PRIVILEGED 000002 | CISCO PRIVILEGED 00 0003 | Bart Showalter (Baker Botts attorney) Kurt Pankratz (Baker Botts attorney) Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) | Dan Lang (Cisco attorney) | 17-Oct-2007 4:47 p.m. | RE: Amended ESN Complaint | Email regarding attachment to ESN's amended complaint. | Attorney Client Work Product (ordinary) | Frenkel denies relying on this Document could not be relied on because it does not provide any relevant information (hereinafter, this reason will be stated as "no information provided.") Unrelated subject matter. | Unrelated subject matter. No information provided. |

Group 1, Page 1

CISCO RECORD 001314

CISCO RECORD 001315

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not Be Responsive to Interrogatory No. 5-Document(s) directly relating to, consisting of or resulting in issue | Reason(s) Document Could Not Be Responsive to Interrogatory No. 6-Non-Cisco learned that ESN was nothing there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2b | | | Kurt Pankratz (Baker Botts attorney) Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Bart Showalter (Baker Botts attorney) John Corcoran (Cisco attorney) | Rick Frenkel (Cisco attorney) | Dan Lang (Cisco attorney) | 17-Oct-2007 4:45 p.m. | RE: Amended ESN Complaint | Email regarding attachment to ESN's amended complaint and legal strategy with respect to same | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter. |
| 2c | | | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Bart Showalter (Baker Botts attorney) John Corcoran (Cisco attorney) | Kurt Pankratz (Baker Botts attorney) | Dan Lang (Cisco attorney) | 17-Oct-2007 4:32 p.m. | RE: Amended ESN Complaint | Email regarding attachment to ESN's amended complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 2d | | | (logged at 1) | | | | | | (see 1) | (see 1) | (see 1) |
| 3 | CISCO PRIVILEGED 000004 | CISCO PRIVILEGED 000004 | Bart Showalter (Baker Botts attorney) Kurt Pankratz (Baker Botts attorney) Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 18-Oct-2007 9:23 a.m. | ESN | Email regarding the court clerk's changing of the docket. | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter |

Group I, Page 2

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5: Document Created or Relied on in writing the article at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6: When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4a | CISCO PRIVILEGED. 000005 | CISCO PRIVILEGED.00 0005 | Rick Frenkel (Cisco attorney) Bart Showalter (Baker Botts attorney) Maria Beckwith (Cisco attorney) Mark Michels (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) (logged at 3) | Kurt Pankratz (Baker Botts attorney) | Dan Lang (Cisco attorney) | 18-Oct-2007 11:27 a.m. | RE: ESN | Email regarding the court clerk's charging of the docket and expressing legal opinion | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. | Not when Cisco first learned ESN making this claim (hereinafter, this reason is referred to as "Not when Cisco first learned about claim.") |
| 4b | CISCO PRIVILEGED. 000006 | CISCO PRIVILEGED.00 0006 | Rick Frenkel (Cisco attorney) Bart Showalter (Baker Botts attorney) Maria Beckwith (Cisco attorney) Mark Michels (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Dan Lang (Cisco attorney) (logged at 3) | Kurt Pankratz (Baker Botts attorney) | Dan Lang (Cisco attorney) | 18-Oct-2007 11:29 a.m. | RE: ESN | Email regarding court clerk charging date of ESN complaint and opinion regarding same | (see 3) Attorney Client Work Product (ordinary and opinion) | (see 3) | (see 3) Unreviewed subject matter. |
| 5a | | | | | | | | | | Frenkel denies relying on this. No information provided; information came from Frenkel. | |
| 5b | | | | | | | | | | | |
| 6a | CISCO PRIVILEGED. 000007 | CISCO PRIVILEGED.00 0008 | Kurt Pankratz (Baker Botts attorney) | Jillian Powell (Baker Botts paralegal) | | 22-Oct-2007 10:18 a.m. | FW: Urgent - please read - ESN | Email between Baker Botts attorneys attaching ESN original complaint | Attorney Client Work Product (ordinary) | (see 3) Frenkel denies relying on this. Document could not have been relied on by Frenkel in writing the October 17 and 18 article because it was received after those articles were written. October 19 article added no new information. (Hereinafter, this reason is stated as "created after the articles.") This document was not sent to Frenkel, so he could not have relied on it (hereinafter, this reason is referred to as "not sent to Frenkel.") | (see 3) This document was not sent to Cisco, so it could not be responsive (hereinafter, this reason is referred to as "not sent to Cisco.") Not when Cisco first learned about claim. |

Group 1, Page 3

CISCO RECORD 001316

CISCO RECORD 001317

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 - "Documents Frenkel 'relied on' in writing the articles at issue" | Reason(s) Document Could Not be Responsive to Interrogatory No. 6 - When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6b | | | Kurt Pancratz (Baker Botts attorney) Bart Showalter (Baker Botts attorney) Maria Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Mallun Yen (Cisco attorney) | Rick Frenkel (Cisco attorney) | Dan Lang (Cisco attorney) | 16-Oct-2007 :34 a.m. | FW: Urgent - please read - ESN | Email attaching complaint and discussing legal opinions relating to same | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter. |
| 7a | CISCO PRIVILEGED 000009 | CISCO PRIVILEGED 0009 | Steve Schortgen (Baker Botts attorney) | Jillian Powell (Baker Botts paralegal) | Kurt Pancratz (Baker Botts attorney) | 22-Oct-2007 11:48 a.m. | RE: ESN | Email between Baker Botts attorney/paralegals regarding call to the court clerk regarding changing of the date of the ESN complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. | Not sent to Cisco. Not when Cisco first learned about claim. |
| 7b | | | Jillian Powell (Baker Botts paralegal) | Steve Schortgen (Baker Botts attorney) | Kurt Pancratz (Baker Botts attorney) | 22-Oct-2007 10:56 a.m. | ESN | Email between Baker Botts attorney/paralegal regarding call to the court clerk regarding changing of the date of the ESN complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. No information provided. | No information provided. Not sent to Cisco. Not when Cisco first learned about claim. |
| 8a | CISCO PRIVILEGED 000010 | CISCO PRIVILEGED 0010 | Jillian Powell (Baker Botts paralegal) Steve Schortgen (Baker Botts attorney) | Kurt Pancratz (Baker Botts attorney) | | 22-Oct-2007 11:50 a.m. | Re: ESN | Email between Baker Botts attorneys regarding calls made by Plaintiff | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not sent to Cisco. Not when Cisco first learned about claim. |
| 8b | | | (logged at 7a) | | | | | | (see 7a) | (see 7a) | (see 7a) |
| 8c | | | (logged at 7b) | | | | | | (see 7b) | (see 7b) | (see 7b) |
| 9a | CISCO PRIVILEGED 000011 | CISCO PRIVILEGED 0013 | Mark Chandler (Cisco attorney) | Mallun Yen (Cisco attorney) | Rick Frenkel (Cisco attorney) | 25-Feb-2008 9:32 p.m. | FW: ESN - PRIVILEGED AND CONFIDENTIAL | Email regarding Yen's lack of involvement with the article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 9b | | | John Noh (Cisco PR) | Mallun Yen (Cisco attorney) | Rick Frenkel (Cisco attorney) | 18-Oct-2007 10:06 a.m. | RE: ESN | Produced-not privileged | Produced-not privileged | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 9c | | | Mallun Yen (Cisco attorney) | John Noh (Cisco PR) | Rick Frenkel (Cisco attorney) | 18-Oct-2007 10:04 a.m. | Re: ESN | Produced-not privileged | Produced-not privileged | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |

Group 1, Page 4

CISCO RECORD 001318

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 - Documents Frenkel "relied on" in selecting the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6 - When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9d | | | Mark Chandler (Cisco attorney) Matthew Tanielian (Cisco attorney) Neal Rubin (Cisco attorney) John Noh (Cisco PR) | Mallun Yen (Cisco attorney) | | 18-Oct-2007 9:47 a.m. | Re: ESN | Email regarding sources that local counsel persuaded the court clerk to change the date, discussing the lawsuit and asking whether there is a news story | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not originally sent to Frenkel. | Unrelated subject matter. |
| 9e | | | (logged at 5a) | | | | | | (See 5a) | (see 5a) | (See 5a) |
| 9f | CISCO PRIVILEGED. 000019 | CISCO PRIVILEGED. 000026 | (logged at 3) | | | | | | (See 3) | (see 3) | (See 3) |
| 10 | CISCO PRIVILEGED.000027 | CISCO PRIVILEGED. 0027 | (logged at 6b) | Rick Frenkel (Cisco attorney) | | 15-Oct-2007 3:00 p.m. | We were just sued by ESN, LLC | Email discussing lawsuit filed by ESN against Cisco | (See 6b) | (see 6b) | (See 6b) |
| 11 | CISCO PRIVILEGED. 000027 | CISCO PRIVILEGED.00 0028 | Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 25-Oct-2007 11:44 a.m. | ESN Filing Date - From the Blogs - A/C Privileged | Email with attorney regarding alteration of docket and discussing speculation regarding same | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. | Unrelated subject matter. Not when Cisco first learned of the claim. |
| 12 | CISCO PRIVILEGED. 000028 | CISCO PRIVILEGED.00 0037 | | Mark R. Weinstein (White & Case attorney) | | 25-Oct-2007 11:44 a.m. | ESN Filing Date - From the Blogs - A/C Privileged | Email with attorney regarding alteration of docket and discussing speculation regarding same | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. | Unrelated subject matter. Not when Cisco first learned of the claim. |
| 13 | CISCO PRIVILEGED. 000037 | CISCO PRIVILEGED.00 0041 | | Marta Beckwith (Cisco attorney) | | 22-Oct-2007 10:47 a.m. | In case you haven't seen this about your DJ case in ESN | Email forwarding article about the ESN filing to legal team | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. | Unrelated subject matter. Not when Cisco first learned of the claim. |
| 14 | CISCO PRIVILEGED. 000043 | CISCO PRIVILEGED.00 0043 | Victoria Maroulis (Quinn Emanuel attorney) | Marta Beckwith (Cisco attorney) | Charles K. Verhoeven (Quinn Emanuel attorney) | 25-Feb-2008 4:01 p.m. | Troll Tracker | Email informing Cisco's counsel that Frenkel has been revealed as the Patent Troll Tracker | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned of the claim. |
| 15 | CISCO PRIVILEGED. 000044 | CISCO PRIVILEGED.00 0048 | Marta Beckwith (Cisco attorney) | Bart Showalter (Baker Botts attorney) | | 22-Oct-2007 11:01 a.m. | In case you haven't seen this about your DJ case in ESN | Response to article written about ESN lawsuit and expressing opinion about the bias of the same | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned of the claim. |
| 15b | | | | | | | | | | | |
| 16a | CISCO PRIVILEGED. 000087 | CISCO PRIVILEGED.00 0087 | Samir Bhavsar (Baker Botts attorney) | Marta Beckwith (Cisco attorney) | Bart Showalter (Baker Botts attorney) | 25-Feb-2008 4:07 p.m. | Troll Tracker | Response to question from Cisco's counsel regarding Frenkel being revealed as the Patent Troll Tracker | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned of the claim. |

Group 1, Page 5

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16b | | | Marta Beckwith (Cisco attorney) | Samir Bhavsar (Baker Botts attorney) | Bart Showalter (Baker Botts attorney) | 25-Feb-2008 4:01 p.m. | Troll Tracker | Question from Cisco's counsel regarding Frenkel being revealed as the Patent Troll Tracker | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter Not when Cisco first learned of claim. |
| 16c | | | Bart Showalter (Baker Botts attorney) | Marta Beckwith (Cisco attorney) | Doug Kubeh (Baker Botts attorney) Bryant Boren (Baker Botts attorney) Samir Bhavsar (Baker Botts attorney) Chad Walters (Baker Botts attorney) | 25-Feb-2008 5:56 p.m. | Troll Tracker | Email to Cisco's Counsel regarding Frenkel being revealed as Patent Troll Tracker | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter | Unrelated subject matter. Not when Cisco first learned of claim. |
| 17 | CISCO PRIVILEGED 000069 | CISCO PRIVILEGED 00 0088 | Bart Showalter (Baker Botts attorney) | Marta Beckwith (Cisco attorney) | Bryant Boren (Baker Botts attorney) Doug Kubeh (Baker Botts attorney) Chad Walters (Baker Botts attorney) Samir Bhavsar (Baker Botts attorney) | 25-Feb-2008 3:56 p.m. | Troll Tracker | Email informing counsel that Frenkel has been revealed as the Patent Troll Tracker | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter | Unrelated subject matter. Not when Cisco first learned of claim. |
| 18 | CISCO PRIVILEGED 000094 | CISCO PRIVILEGED 00 0094 | Greg Chambers (McKool Smith attorney) | Marta Beckwith (Cisco attorney) | | 25-Nov-2007 8:13 a.m. | New local rules | Email asking for analysis of changes to the local rules | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter Not when Cisco first learned of claim. |
| 19a | CISCO PRIVILEGED 000105 | CISCO PRIVILEGED 00 0105 | Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) | | 18-Oct-2007 9:23 a.m. | ESN | Email about contacting attorneys who handled a motion to correct the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. |
| 19b | | | Michael Ritter (Cisco attorney) Marta Beckwith (Cisco attorney) Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) | | 18-Oct-2007 11:43 AM | RE: ESN | Email about contacting local counsel about legal advice | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter |

CISCO RECORD 001319

CISCO RECORD 001120

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 - Documents Frenkel "relied on" In writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6 - When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19c | | | Mailun Yen (Cisco attorney) Marta Beckwith (Cisco attorney) Rick Frenkel (Cisco attorney) | Michael Ritter (Cisco attorney) | | 18-Oct-2007 11:44 AM | RE: ESN | Email about contacting local counsel about legal advice | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. |
| 19d | | | Marta Beckwith (Cisco attorney) Rick Frenkel (Cisco attorney) Micheal Ritter (Cisco attorney) | Mailun Yen (Cisco attorney) | | 18-Oct-2007 11:40 AM | FW: ESN | Email about contacting attorneys who handled a motion to correct the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. |
| 19e | | | Rick Frenkel (Cisco attorney) Kurt Pankratz (Baker Botts attorney) Bart Showalter (Baker Botts attorney) Marta Beckwith (Cisco attorney) Mark Michels (Cisco attorney) Micheal Ritter (Cisco attorney) | Mailun Yen (Cisco attorney) | Dan Lang (Cisco attorney) | 18-Oct-2007 11:38 AM | RE: ESN | Email about contacting attorneys who handled a motion to correct the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. |
| 19f | | | Kurt Pankratz (Baker Botts attorney) Bart Showalter (Baker Botts attorney) Marta Beckwith (Cisco attorney) Mark Michels (Cisco attorney) Mailun Yen Micheal Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | Dan Lang (Cisco attorney) | 18-Oct-2007 11:33 AM | RE: ESN | Email about legal opinions concerning enforcement of filing dates and legal strategy regarding same | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter. |
| 19g | (logged at 4a) | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | |
| 19h | (see 3) | | (see 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 20a | CISCO PRIVILEGED 000109 | CISCO PRIVILEGED 000111 | Mailun Yen (Cisco attorney) | Mark Chandler (Cisco attorney) | | 25-Feb-2008 10:10 PM | ESN - PRIVILEGED AND CONFIDENTIAL | Email regarding Yen's lack of involvement in article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned of claim. |
| 20b | (logged at 9a) | | | | | | | | (see 9a) | (see 9a) | (see 9a) |
| 20c | (logged at 9b) | | | | | | | | (see 9b) | (see 9b) | (see 9b) |
| 20d | (logged at 9c) | | | | | | | | (see 9c) | (see 9c) | (see 9c) |
| 20e | (logged at 9d) | | | | | | | | (see 9d) | (see 9d) | (see 9d) |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20f | | | | | | | | | | | (see 5a) |
| 20g | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5) |
| | | | (logged at 3) | | | | | | (see 3) | (see 3) | |
| 21a | CISCO PRIVILEGED 000112 | CISCO PRIVILEGED 00 0115 | Mallun Yen (Cisco attorney) | Mark Chandler (Cisco attorney) | | 25-Feb-2008 10:13 PM | ESN- PRIVILEGED AND CONFIDENTIAL | Email regarding Yen's lack of involvement in article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 21b | | | Mark Chandler (Cisco attorney) | Mallun Yen (Cisco attorney) | | 25-Feb-2008 10:11 PM | RE: ESN- PRIVILEGED AND CONFIDENTIAL | Email regarding Yen's lack of involvement in article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 21c | | | (logged at 20a) | | | | | | (see 20a) | (see 20a) | (see 20a) |
| 21d | | | (logged at 9a) | | | | | | (see 9a) | (see 9a) | (see 9a) |
| 21e | | | (logged at 9b) | | | | | | (see 9b) | (see 9b) | (see 9b) |
| 21f | | | (logged at 9c) | | | | | | (see 9c) | (see 9c) | (see 9c) |
| 21g | | | (logged at 9c) | | | | | | (see 9c) | (see 9c) | (see 9d) |
| 21h | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 21i | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 22a | CISCO PRIVILEGED 000116 | CISCO PRIVILEGED 00 0118 | (logged at 21b) | | | | | | (see 21b) | (see 21b) | (see 21b) |
| 22b | | | (logged at 20a) | | | | | | (see 20a) | (see 20a) | (see 20a) |
| 22c | | | (logged at 9a) | | | | | | (see 9a) | (see 9a) | (see 9a) |
| 22d | | | (logged at 9b) | | | | | | (see 9b) | (see 9b) | (see 9b) |
| 22e | | | (logged at 9c) | | | | | | (see 9c) | (see 9c) | (see 9c) |
| 22f | | | (logged at 9d) | | | | | | (see 9d) | (see 9d) | (see 9d) |
| 22g | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 23a | CISCO PRIVILEGED 000122 | CISCO PRIVILEGED 00 0125 | Mark Chandler (Cisco attorney) | Mallun Yen (Cisco attorney) | | 25-Feb-2008 10:14 PM | ESN- PRIVILEGED AND CONFIDENTIAL | Email regarding Yen's lack of involvement in article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 23b | | | (logged at 21a) | | | | | | (see 21a) | (see 21a) | (see 21a) |
| 23c | | | (logged at 21b) | | | | | | (see 21b) | (see 21b) | (see 21b) |
| 23d | | | (logged at 20a) | | | | | | (see 20a) | (see 20a) | (see 20a) |
| 23e | | | (logged at 9a) | | | | | | (see 9a) | (see 9a) | (see 9a) |
| 23f | | | (logged at 9b) | | | | | | (see 9b) | (see 9b) | (see 9b) |
| 23g | | | (logged at 9c) | | | | | | (see 9c) | (see 9c) | (see 9c) |
| 23h | | | (logged at 9d) | | | | | | (see 9d) | (see 9d) | (see 9d) |
| 23i | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 23j | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 24a | CISCO PRIVILEGED 000126 | CISCO PRIVILEGED 00 0126 | Matthew Tanielian (Cisco attorney) | Mark Chandler (Cisco attorney) | | 18-Oct-2007 9:40 a.m. | FW: ESN | Email forwarding email concerning calling local counsel | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |

Group I, Page 8

CISCO RECORD 001321

CISCO RECORD 001322

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24b | | | Mark Chandler (Cisco attorney) John Moh (Cisco PR) | Mailun Yen (Cisco attorney) | | 18-Oct-2007 9:26 a.m. | FW: ESN | Email regarding calling local counsel | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 24c | | | (logged at 3) | | | | | | | (see 3) | (see 3) |
| 25a | CISCO PRIVILEGED.000104 | CISCO PRIVILEGED.00 0135 | Rick Frenkel (Cisco attorney) | John Corcoran (Cisco attorney) | | 17-Oct-2007 4:46 p.m. | Re: Amended ESN Complaint | Email responding to proposed legal strategy | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 25b | | | (logged at 2b) | | | | | | (see 2b) | (see 2b) | (see 2b) |
| 25c | | | (logged at 2c) | | | | | | (see 2c) | (see 2c) | (see 2c) |
| 25d | | | (logged at 1) | | | | | | (see 1) | (see 1) | (see 1) |
| 26a | CISCO PRIVILEGED.000106 | CISCO PRIVILEGED.00 0137 | John Corcoran (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 17-Oct-2007 4:47 p.m. | Amended ESN Complaint | Email responding to proposed legal strategy | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 26b | | | (logged at 25a) | | | | | | (see 25a) | (see 25a) | (see 25a) |
| 26c | | | (logged at 2b) | | | | | | (see 2b) | (see 2b) | (see 2b) |
| 26d | | | (logged at 2c) | | | | | | (see 2c) | (see 2c) | (see 2c) |
| 26e | | | (logged at 1) | | | | | | (see 1) | (see 1) | (see 1) |
| 27a | CISCO PRIVILEGED.00 0138 | CISCO PRIVILEGED.00 0140 | Matthew Tomelian (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 19-Oct-2007 12:47 p.m. | Fair Comparison of Patent Litigation Statistics, 1990 v. 2006 v. 2007 | Email regarding sending statistics to patent reform coalition | Attorney Client | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. No information provided. Not when Cisco had learned about claim |
| 27b | | | Rick Frenkel (Cisco attorney) Mark Chandler (Cisco attorney) | Matthew Tomelian (Cisco attorney) | Mailun Yen (Cisco attorney) Dan Lang (Cisco attorney) | 19-Oct-2007 12:29 p.m. | Fair Comparison of Patent Litigation Statistics, 1990 v. 2006 v. 2007 | Email regarding sending statistics to patent reform coalition | Attorney Client | Frenkel denies relying on this. Created after the articles. Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 27c | | | Mark Chandler (Cisco attorney) Matthew Tomelian (Cisco attorney) | Rick Frenkel (Cisco attorney) | Mailun Yen (Cisco attorney) Dan Lang (Cisco attorney) | 18-Oct-2007 9:47 p.m. | Fair Comparison of Patent Litigation Statistics, 1990 v. 2006 v. 2007 | Email regarding busiest jurisdictions for patent cases | Attorney Client | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter |

Group 1, Page 9

CISCO RECORD 001323

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frankel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28a | CISCO PRIVILEGED 000141 | CISCO PRIVILEGED 00 0144 | Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) | | 25-Feb-2008 9:51 p.m. | ESN- PRIVILEG ED AND CONFIDE NTIAL | Email discussing Yen's lack of involvement in the article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim |
| 28b | | | Mallun Yen (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 25-Feb-2008 9:51 p.m. | ESN- PRIVILEG ED AND CONFIDE NTIAL | Email discussing Yen's lack of involvement in the article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 28c | | | (logged at 8a) | | | | | | (see 9a) | (see 9a) | (see 9a) |
| 28d | | | (logged at 9b) | | | | | | (see 9b) | (see 9b) | (see 9b) |
| 28e | | | (logged at 9c) | | | | | | (see 9c) | (see 9c) | (see 9c) |
| 28f | | | (logged at 9d) | | | | | | (see 9d) | (see 9d) | (see 9d) |
| 28g | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 28h | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 29a | CISCO PRIVILEGED. 000154 | CISCO PRIVILEGED 00 0156 | (logged at 28b) | | | | | | (see 28b) | (see 28b) | (see 28b) |
| 29b | | | (logged at 9a) | | | | | | (see 9a) | (see 9a) | (see 9a) |
| 29c | | | (logged at 9b) | | | | | | (see 9b) | (see 9b) | (see 9b) |
| 29d | | | (logged at 9c) | | | | | | (see 9c) | (see 9c) | (see 9c) |
| 29e | | | (logged at 9d) | | | | | | (see 9d) | (see 9d) | (see 9d) |
| 29f | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 29g | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 29h | | | (logged at 27b) | | | | | | (see 27b) | (see 27b) | (see 27b) |
| 30a | CISCO PRIVILEGED. 000154 | CISCO PRIVILEGED 00 0156 | (logged at 27c) | | | | | | (see 27c) | (see 27c) | (see 27c) |
| 30b | CISCO PRIVILEGED. 000158 | CISCO PRIVILEGED 00 0158 | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 31a | | | | | | | | | | | |
| 31b | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 31c | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 31d | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 32a | CISCO PRIVILEGED 000169 | CISCO PRIVILEGED 00 0169 | Bart Showalter (Baker Botts attorney), Mallun Yen (Cisco attorney), Mark Michels (Cisco attorney), Marta Beckwith (Cisco attorney), Michael Ritter (Cisco attorney), Rick Frenkel (Cisco attorney) | Kurt Pankratz (Baker Botts attorney) | Dan Lang (Cisco attorney) | 18-Oct-2007 9:36 a.m. | ESN | Email regarding the clerk's changing of the date for the ESN complaint and discussing proof of filing on October 15 | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. | Unrelated subject matter. |
| 32b | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |

Group 1, Page 10

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Freitag "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33a | CISCO PRIVILEGED.000192 | CISCO PRIVILEGED.00 0194 | (logged at 19c) | | | | | | (see 19c) | (see 19c) | (see 19c) |
| 33b | | | (logged at 19d) | | | | | | (see 19d) | (see 19d) | (see 19d) |
| 33c | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 33d | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 33e | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 33f | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 34 | CISCO PRIVILEGED.000204 | CISCO PRIVILEGED.00 0204 | Kurt Pancratz (Baker Botts attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | Zahner, Gail (Day Pitney attorney) | Buca, Michael A. (Day Pitney attorney) Stollan, James (Day Pitney attorney) | 17-Oct-2007 2:00 p.m. | Complaint for Declaratory Judgment - Cisco v ESN LLC | Email regarding service of complaint for declaratory judgment on ESN | Attorney Client Work Product (ordinary) | Freitag denies relying on this. Not sent to Freitag. Unrelated subject matter. This outcomes service of Cisco's complaint, not ESN's complaint. | Unrelated subject matter |
| 35a | CISCO PRIVILEGED.000212 | CISCO PRIVILEGED.00 0212 | Kurt Pancratz (Baker Botts attorney) Bart Showalter (Baker Botts attorney) | Marta Beckwith (Cisco attorney) | Mailun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | 18-Oct-2007 11:57 a.m. | Re: Hertz/TSD Motion to Correct Docket | Email forwarding pleadings in another case | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. No information provided. | Unrelated subject matter. No information provided |
| 35b | | | Marta Beckwith (Cisco attorney) | Anthony J. Downs (Goodwin Proctor attorney) | Mailun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | 18-Oct-2007 11:21 a.m. | Re: Hertz/TSD Motion to Correct Docket | Email sending pleadings in another case. | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 36a | CISCO PRIVILEGED.000227 | CISCO PRIVILEGED.00 0228 | Kurt Pancratz (Baker Botts attorney) Bart Showalter (Baker Botts attorney) Doug Kubehl (Baker Botts attorney) Mailun Yen (Cisco attorney) Mark Michols (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Rich Renfree (Cisco attorney) | | 19-Oct-2007 10:01 a.m. | RE: ESN Files Motion to Enjoin Cisco's CT Case | Email attaching ESN's amended complaint and discussing service | Attorney Client Work Product (ordinary) | Freitag denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. |

CISCO RECORD 001324

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was deleting there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36b | | | Doug Kubehl (Baker Botts attorney) Earl Showlater (Baker Botts attorney) Kurt Pankratz (Baker Botts attorney) Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Mallun Yen (Cisco attorney) Rich Renfree (Cisco attorney) | Mark Michels (Cisco attorney) | | 19-Oct-2007 9:57 a.m. | Re: ESN Files Motion to Enjoin Cisco's CT Case | Email discussing service of ESN complaint and amended complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 36c | | | Bart Showlater (Baker Botts attorney) Kurt Pankratz (Baker Botts attorney) Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Mallun Yen (Cisco attorney) Rich Renfree (Cisco attorney) | Doug Kubehl (Baker Botts attorney) | | 19-Oct-2007 8:59 a.m. | Re: ESN Files Motion to Enjoin Cisco's CT Case | Email discussing service of ESN complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |

Group 1, Page 12

CISCO RECORD 001325

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 4/"relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 5-Documents Frenkel "relied on" in writing there was a filing error | Reason(s) Document Could Not be Responsive to Interrogatory No. 6-When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38d | | | Bart Showalter (Baker Botts attorney) Kurt Pankratz (Baker Botts attorney) Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) | Doug Kubehl (Baker Botts attorney) | | 19-Oct-2007 10:56 a.m. | Re: ESN Files Motion to Enjoin Cisco's CT Case | Email asking for a return call | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. | Unrelated subject matter. Not when Cisco learned that ESN was claiming there was a filing error |
| 38e | | | Doug Kubehl (Baker Botts attorney) Kurt Pankratz (Baker Botts attorney) | Bart Showalter (Baker Botts attorney) | | 19-Oct-2007 7:55 a.m. | FW: ESN Files Motion to Enjoin Cisco's CT Case | Email regarding getting started with work on the ESN case | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. | |
| 38f | | | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) Bart Showalter (Baker Botts attorney) Kurt Pankratz (Baker Botts attorney) | 19-Oct-2007 1:30 a.m. | ESN Files Motion to Enjoin Cisco's CT Case | Email regarding ESN's motion to enjoin and discussing strategy regarding same | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. | Unrelated subject matter. |
| 37a | CISCO PRIVILEGED 000231 | CISCO PRIVILEGED 000233 | Victoria Maroulis (Quinn Emanuel attorney) | Michael Ritter (Cisco attorney) | | 1-Nov-2007 9:10 a.m. | Re: ESN v. Cisco – Conference Call | Email discussing status of potential settlement regarding venue issues | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned of filing claim. | |
| 37b | | | Michael Ritter (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) | | 31-Oct-2007 6:47 p.m. | Re: ESN v. Cisco – Conference Call | Email discussing status of potential settlement regarding venue issues | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. | Unrelated subject matter. Not when Cisco first learned of filing error. | |
| 37c | | | Kevin Smith (Quinn Emanuel attorney) Victoria Maroulis (Quinn Emanuel attorney) Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) | Mark Michels (Cisco attorney) Victoria Maroulis (Quinn Emanuel attorney) Charles K. Verhoeven (Quinn Emanuel attorney) | 31-Oct-2007 5:04 p.m. | Re: ESN v. Cisco – Conference Call | Email discussing comments to draft opposition to motion to stay | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned of filing claim. | |

CISCO RECORD 001126

CISCO RECORD 001327

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5-Occurrents Events "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37d | | | Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) | Kevin Smith (Quinn Emanuel attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Victoria Maroulis (Quinn Emanuel attorney) Charles K. Verhoeven (Quinn Emanuel attorney) | 30-Oct-2007 3:24 p.m. | Re: ESN v. Cisco -- Conference Call | Email discussing comments to draft opposition to motion to stay | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned of claim. |
| 37e | | | Kevin Smith (Quinn Emanuel attorney) Marta Beckwith (Cisco attorney) | Rick Frenkel (Cisco attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Victoria Maroulis (Quinn Emanuel attorney) Charles K. Verhoeven (Quinn Emanuel attorney) | 30-Oct-2007 2:38 p.m. | Re: ESN v. Cisco -- Conference Call | Email discussing comments to draft opposition to motion to stay | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Frenkel's work product. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned of claim. |
| 37f | | | Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) | Kevin Smith (Quinn Emanuel attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Victoria Maroulis (Quinn Emanuel attorney) Charles K. Verhoeven (Quinn Emanuel attorney) | 30-Oct-2007 11:06 a.m. | ESN v. Cisco -- Conference Call | Email discussing draft opposition to motion to stay | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned of claim. |
| 38a | CISCO PRIVILEGED 000234 | CISCO PRIVILEGED 00 0237 | Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) | | 18-Oct-2007 12:21 p.m. | Re: ESN | Email discussing another case in which another firm filed a motion to correct the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 38b | | | Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | Mallun Yen (Cisco attorney) | | 18-Oct-2007 11:57 a.m. | Re:ESN | Email discussing another case in which another case filed a motion to correct the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |

CISCO RECORD 001328

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5—Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 5—When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38c | | | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 18-Oct-2007 11:54 a.m. | Re: ESN | Email discussing another case in which a motion to correct the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 38d | | | (logged at 19a) | | | | | | (see 19a) | (see 19a) | (see 19a) |
| 38e | | | (logged at 19b) | | | | | | (see 19b) | (see 19b) | (see 19b) |
| 38f | | | (logged at 19c) | | | | | | (see 19c) | (see 19c) | (see 19c) |
| 38g | | | (logged at 19d) | | | | | | (see 19d) | (see 19d) | (see 19d) |
| 38h | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 38i | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 38j | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 38k | | | (Rick Frenkel) | | | | | | (see 3) | (see 3) | (see 3) |
| 39a | CISCO PRIVILEGED 000250 | CISCO PRIVILEGED 000251 | (logged at 19d) | | | | | | (see 19d) | (see 19d) | (see 19d) |
| 39b | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 39c | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 39d | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 39e | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 40a | CISCO PRIVILEGED 000254 | CISCO PRIVILEGED 000254 | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) | Mark Michels (Cisco attorney) | 19-Oct-2007 8:11 a.m. | Re: | Email about selection of counsel | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after this articles. Unrelated subject matter. | Unrelated subject matter. Not what Cisco first learned of claim. |
| 40b | | | Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | Marta Beckwith (Cisco attorney) | Mark Michels (Cisco attorney) | 19-Oct-2007 7:19 a.m. | Re: | Email about case strategy and selection of counsel | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not what Cisco first learned of claim. |
| 40c | | | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) | 11:51 p.m. | Re: | Email about case strategy | Attorney Client Work Product (ordinary and opinion | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. Not what Cisco first learned of claim. |
| 41 | CISCO PRIVILEGED 000255 | CISCO PRIVILEGED 000255 | ip-disputes-team/Cisco IP team (matter list) | Marta Beckwith (Cisco attorney) | | 25-Nov-2007 | New EDTx rules | Email about change to local rules | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned of claim. |
| 42a | CISCO PRIVILEGED 000255 | CISCO PRIVILEGED 000256 | (logged at 24b) | | | | | | (see 24b) | (see 24b) | (see 24b) |
| 42b | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |

CISCO RECORD 001329

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43a | CISCO PRIVILEGED.00 000257 | CISCO PRIVILEGED.00 0260 | (logged at 38c) | | | | | | (see 38c) | (see 38c) | (see 38c) |
| 43b | | | (logged at 19a) | | | | | | (see 19a) | (see 19a) | (see 19a) |
| 43c | | | (logged at 19b) | | | | | | (see 19b) | (see 19b) | (see 19b) |
| 43d | | | (logged at 19c) | | | | | | (see 19c) | (see 19c) | (see 19c) |
| 43e | | | (logged at 19d) | | | | | | (see 19d) | (see 19d) | (see 19d) |
| 43f | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 43g | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 43h | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 43i | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 44a | CISCO PRIVILEGED.00 000261 | CISCO PRIVILEGED.00 0261 | (logged at 2c) | | | | | | (see 2c) | (see 2c) | (see 2c) |
| 44b | | | (logged at 1) | | | | | | (see 1) | (see 1) | (see 1) |
| 45a | CISCO PRIVILEGED.00 000264 | CISCO PRIVILEGED.00 0265 | (logged at 9d) | | | | | | (see 9d) | (see 9d) | (see 9d) |
| 45b | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 45c | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 46a | CISCO PRIVILEGED.00 000269 | CISCO PRIVILEGED.00 0272 | (logged at 38b) | | | | | | (see 38b) | (see 38b) | (see 38b) |
| 46b | | | (logged at 38c) | | | | | | (see 38c) | (see 38c) | (see 38c) |
| 46c | | | (logged at 19a) | | | | | | (see 19a) | (see 19a) | (see 19a) |
| 46d | | | (logged at 19b) | | | | | | (see 19b) | (see 19b) | (see 19b) |
| 46e | | | (logged at 19c) | | | | | | (see 19c) | (see 19c) | (see 19c) |
| 46f | | | (logged at 19d) | | | | | | (see 19d) | (see 19d) | (see 19d) |
| 46g | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 46h | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 46i | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 46j | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 47a | CISCO PRIVILEGED.00 000276 | CISCO PRIVILEGED.00 0277 | Kurt Pancratz (Baker Botts attorney) Marijun Ken (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Bart Showalter (Baker Botts attorney) | Dian Laing (Cisco attorney) | 16-Oct-2007 4:31 a.m. | Urgent - please read - ESN | Email regarding amended compliant and legal opinions regarding same | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. | Unrelated subject matter. |
| 47b | | | (logged at 8b) | | | | | | (see 8b) | (see 8b) | (see 8b) |

Group I, Page 16

CISCO RECORD 001330

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48a | CISCO PRIVILEGED 000278 | CISCO PRIVILEGED 00 0281 | Marta Beckwith (Cisco attorney) / Michael Ritter (Cisco attorney) / Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) | | 18-Oct-2007 1:09 p.m. | ESN | Email discussing a motion to correct the docket in another case | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 48b | | | (logged at 38a) | | | | | | (see 38a) | (see 38a) | (see 38a) |
| 48c | | | (logged at 38b) | | | | | | (see 38b) | (see 38b) |
| 48d | | | (logged at 38c) | | | | | | (see 38c) | (see 38c) |
| 48e | | | (logged at 19a) | | | | | | (see 19a) | (ref. 19a) |
| 48f | | | (logged at 19b) | | | | | | (see 19b) | (see 19b) |
| 48g | | | (logged at 19c) | | | | | | (see 19c) | (see 19c) |
| 48h | | | (logged at 19d) | | | | | | (see 19d) | (see 19d) |
| 48i | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) |
| 48j | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) |
| 48k | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) |
| 48l | | | (logged at 3) | | | | | | (see 3) | (see 3) |
| 49a | CISCO PRIVILEGED 000287 | CISCO PRIVILEGED 00 0287 | John Noh (Cisco PR) | Mallun Yen (Cisco attorney) | | 18-Oct-2007 10:54 a.m. | ESN | Email forwarding earlier email about changing of the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. No information provided. | Unrelated subject matter. No information provided. |
| 49b | | | (logged at 32a) | | | | | | (see 32a) | (see 32a) |
| 50a | CISCO PRIVILEGED 000024 | CISCO PRIVILEGED 00 0024 | John Noh (Cisco PR) | Mallun Yen (Cisco attorney) | | 17-Oct-2007 6:28 p.m. | Amended ESN Complaint | Email forwarding ESN's amended complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. | Unrelated subject matter. |
| 50b | | | (logged at 3) | | | | | | (see 3) | (see 3) |
| 51a | CISCO PRIVILEGED 000527 | CISCO PRIVILEGED 00 0531 | (logged at 1) / Mallun Yen (Cisco attorney) / Marta Beckwith (Cisco attorney) / Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 18-Oct-2007 | ESN | Email discussing how venue reform would affect the case | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Frenkel's work product. Unrelated subject matter. | (see 1) |
| 51b | | | (logged at 48a) | | | | | | (see 48a) | (see 48a) |
| 51c | | | (logged at 38a) | | | | | | (see 38a) | (see 38a) |
| 51d | | | (logged at 38b) | | | | | | (see 38b) | (see 38b) |
| 51e | | | (logged at 38c) | | | | | | (see 38c) | (see 38c) |
| 51f | | | (logged at 19a) | | | | | | (see 19a) | (see 19a) |
| 51g | | | (logged at 19b) | | | | | | (see 19b) | (see 19b) |
| 51h | | | (logged at 19c) | | | | | | (see 19c) | (see 19c) |
| 51i | | | (logged at 19d) | | | | | | (see 19d) | (rec. 19d) |
| 51j | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) |
| 51k | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) |
| 51l | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) |
| 51m | | | (logged at 3) | | | | | | (see 3) | (see 5) |

CISCO RECORD 001331

# Group 2—

## Documents Not Produced in the Albritton v. Cisco case.

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5—Documents Frankel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to ... When Cisco learned there was a filing err... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1a | CISCO PRIVILEGED .000029 | CISCO PRIVILEGED .000029 | 31-Oct-2007 6:51 PM | Sam Baxter (McKool Smith attorney) | Marta Beckwith (Cisco attorney) | | RE: ESN | Email with attorney regarding discussions with ESN | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. Created after the articles. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about it. |
| 1b | | | 31-Oct-2007 3:22 PM | Marta Beckwith (Cisco attorney) | Sam Baxter (McKool Smith attorney) | | RE: ESN | Email with attorney regarding engaging him and finding counsel for urgent issues in case | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. Created after the articles. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about it. |
| 1c | | | 31-Oct-2007 1:04 PM | Sam Baxter (McKool Smith attorney) | Marta Beckwith (Cisco attorney) | | RE: ESN | Email from attorney regarding phone call to discuss case | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. Created after the articles. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about it. |
| 1d | | | 31-Oct-2007 1:22 PM (CST) | Marta Beckwith (Cisco attorney) | Sam Baxter (McKool Smith attorney) | Garrot Chambers (McKool Smith attorney) | ESN | Email from attorney regarding phone call to discuss case | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. Created after the articles. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about it. |
| 2a | CISCO PRIVILEGED .000030 | CISCO PRIVILEGED .000030 | 24-Oct-2007 1:39 PM | Marta Beckwith (Cisco attorney) | Bart Showalter (Baker Botts attorney) | | RE: ESN | Email with attorney regarding representation in ESN litigation | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. Created after the articles. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about it. |
| 2b | | | 24-Oct-2007 4:17 AM | Bart Showalter (Baker Botts attorney) | Marta Beckwith (Cisco attorney) | | ESN | Email with attorney regarding representation in ESN litigation | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. Created after the articles. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about it. |

CISCO RECORD 001332

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3a | CISCO PRIVILEGED 000031 | CISCO PRIVILEGED 000031 | 25-Oct-2007 12:25 PM | Kurt Pankratz (Baker Botts attorney) | Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Bart Showalter (Baker Botts attorney) Bryant Boren (Baker Botts attorney) Doug Kubehl (Baker Botts attorney) | FW: Cisco/ESN | Email forwarding email with attorney regarding legal strategy with respect to motion to stay filed in ESN litigation in Connecticut. | Attorney/Client Work Product (ordinary) | No information provided on this. Created after the articles. No information provided. | No information provided. Unrelated subject matter. |
| 3b | | | 25-Oct-2007 2:19 PM | Michael A. Bucci (Day Pitney attorney) | Kurt Pankratz (Baker Botts attorney) | Bart Showalter (Baker Botts attorney) | Cisco/ESN | Email with attorney regarding legal strategy with respect to motion to stay filed in ESN litigation in Connecticut. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not sent to Frenkel. Unrelated subject matter. |
| 4a | CISCO PRIVILEGED 000032 | CISCO PRIVILEGED 000032 | 31-Oct-2007 | | | | | | (see 1b) | (see 1b) | (see 1b) |
| 4b | | | | (logged at 1b) | | | | | (see 1c) | (see 1c) | (see 1c) |
| 4c | | | | (logged at 1d) | | | | | (see 1d) | (see 1d) | (see 1d) |
| 5a | CISCO PRIVILEGED 000033 | CISCO PRIVILEGED 000033 | 31-Oct-2007 9:16 PM | Marta Beckwith (Cisco attorney) | Sam Baxter (McKool Smith attorney) | | RE: ESN | Email with attorney regarding representation in ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. No information provided. | Frenkel denies relying on this. Not sent to Frenkel. No information provided. No information provided. |
| 5b | | | | (logged at 1a) | | | | | (see 1a) | (see 1a) | (see 1a) |
| 5c | | | | (logged at 1b) | | | | | (see 1b) | (see 1b) | (see 1b) |
| 5d | | | | (logged at 1c) | | | | | (see 1c) | (see 1c) | (see 1c) |
| 5e | | | | (logged at 1d) | | | | | (see 1d) | (see 1d) | (see 1d) |
| 6a | CISCO PRIVILEGED 000034 | CISCO PRIVILEGED 000034 | 17-Oct-2007 1:50 PM | Marta Beckwith (Cisco attorney) | Michael Bucci (Day Pitney attorney) Sicilian, James (Day Pitney attorney) | Michael Ritter (Cisco attorney) | FW: Amended ESN Complaint | Email regarding service of amended complaint in ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. |
| 6b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (See Group 1 at 11) | (See Group 1 at 11) | (See Group 1 at 11) |
| 7a | CISCO PRIVILEGED 000035 | CISCO PRIVILEGED 000036 | 19-Oct-2007 12:49 PM | Marta Beckwith (Cisco attorney) | Charles K. Verhoeven (Quinn Emanuel) Victoria Maroulis (Quinn Emanuel attorney) | | FW: We were just sued by ESN, LLC | Email forwarding research of ESN for purposes of ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. | Unrelated subject matter. |

Group 2, Page 2

CISCO RECORD 001333

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was a company there was a filing... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7b | | | 15-Oct-2007 3:25 PM | Rick Frenkel (Cisco attorney) | Rick Frenkel (Cisco attorney) Mallun Yen (Cisco attorney) Maria Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) | Don Lang (Cisco attorney) | RE: We were just sued by ESN, LLC | Email regarding research of ESN for purposes of ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter. |
| 7c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 8a | CISCO PRIVILEGED 000042 | CISCO PRIVILEGED 000042 | 19-Oct-2007 1:50 PM | Maria Beckwith (Cisco attorney) | Edward Reines (Weil Gotshal attorney) Matthew Powers (Weil Gotshal attorney) | | FW: Amended ESN Complaint | Email forwarding email with attorneys discussing filing of amended petition in ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. No information provided. | No information provided. Unrelated subject matter. |
| 8b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (see Group 1 at 1) | (see Group 1 at 1) | (see Group 1 at 1) |
| 9 | CISCO PRIVILEGED 000049 | CISCO PRIVILEGED 000049 | 30-Nov-2007 1:12 PM | Bart Showalter (Baker Botts attorney) | Rick Frenkel (Cisco attorney) | Maria Beckwith (Cisco attorney) | FW: ESN | Email attaching invalidity analysis of ESN patent claims. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Creation after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco learned ESN was a company. |
| 10 | CISCO PRIVILEGED 000050 | CISCO PRIVILEGED 000063 | 30-Nov-2007 | | | | | Invalidity analysis of ESN patent claims (attachment to No. 9) | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 11 | CISCO PRIVILEGED 000064 | CISCO PRIVILEGED 000072 | 30-Nov-2007 | | | | | Invalidity analysis of ESN patent claims (attachment to No. 9) | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |

Group 2, Page 3

CISCO RECORD 001334

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 - Documents Frankel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 - When Cisco learned that ESN was examining there was a filter intro |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | CISCO PRIVILEGED .000073 | CISCO PRIVILEGED .000086 | 30-Nov-2007 | | | | | Invalidity analysis of ESN patent claims (attachment to No. 9) | Attorney/Client Work Product (ordinary and opinion) | Frankel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 13a | CISCO PRIVILEGED .000088 | CISCO PRIVILEGED .000088 | 19-Oct-2007 12:48 PM | Marta Beckwith (Cisco attorney) | Charles K Verhoeven (Quinn Emanuel attorney) Victoria Maroulis (Quinn Emanuel attorney) | | FW: We were just sued by ESN, LLC | Email forwarding among attorneys discussing ESN filing, declaratory judgment action in Connecticut and strategy relating to same. | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. No information provided. | Unrelated subject matter. No information provided. |
| 13b | | | | Group 1 at 11 | | | | | (See Group 1 at 11) | Frankel denies relying on this. (See Group 1 at 11) | (See Group 1 at 11) |
| 14a | CISCO PRIVILEGED .000090 | CISCO PRIVILEGED .000090 | 31-Oct-2007 1:48 PM | Sam Baxter (McKool Smith attorney) | Marta Beckwith (Cisco attorney) | | RE: ESN | Email with attorney regarding representation in ESN litigation. | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. (See Group 1 at 11) Not sent to Frankel. Unrelated subject matter No information provided. | Unrelated subject matter. No information provided. |
| 14b | | | | (logged at 1b) | | | | | (see 1b) | (see 1b) | (see 1b) |
| 14c | | | | (logged at 1c) | | | | | (see 1c) | (see 1c) | (see 1c) |
| 14d | | | | (logged at 1d) | | | | | (see 1d) | (see 1d) | (see 1d) |
| 15a | CISCO PRIVILEGED .000091 | CISCO PRIVILEGED .000092 | 19-Oct-2007 12:50 PM | Marta Beckwith (Cisco attorney) | Charles K Verhoeven (Quinn Emanuel attorney) Victoria Maroulis (Quinn Emanuel attorney) | | FW: Urgent – please read-ESN | Email forwarding email regarding subject-matter jurisdiction in ESN litigation and legal opinions regarding same. | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. | Unrelated subject matter. |
| 15b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 10) | | | | | (see Group 1, at 10) | (See Group 1, at 10) | (see Group 1, at 10) |
| 16a | CISCO PRIVILEGED .000093 | CISCO PRIVILEGED .000093 | 19-Oct-2007 12:50 PM | Marta Beckwith (Cisco attorney) | Charles K Verhoeven (Quinn Emanuel attorney) Victoria Maroulis (Quinn Emanuel attorney) | | FW: Amended ESN Complaint | Email forwarding email regarding amended complaint in ESN litigation. | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. Created after the articles. | Unrelated subject matter. |
| 16b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (See Group 1, at 1) | (See Group 1, at 1) | (See Group 1, at 1) |

CISCO RECORD 001335

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 - Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6 - When Cisco learned that ESN was ... there was a filed... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17a | CISCO PRIVILEGED .000096 | CISCO PRIVILEGED .000097 | 16-Oct-2007 1:49 PM | Paul Devinsky (McDermott Will & Emery) | Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) | | Re: Cisco – McDermott Will & Emery IP Teleconference | Email discussing legal analysis of claims made by ESN | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Not sent to Frenkel. | Unrelated subject matter. |
| 17b | | CISCO PRIVILEGED .000098 | 16-Oct-2007 3:58 PM | Paul Devinsky (McDermott Will & Emery) | Mark Michels (Cisco attorney) | Marta Beckwith (Cisco attorney) | Re: Cisco – McDermott Will & Emery IP Teleconference | Email forwarding basic information about the ESN lawsuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. | Unrelated subject matter. |
| 18a | CISCO PRIVILEGED .000098 | CISCO PRIVILEGED .000098 | 17-Oct-2007 4:45 PM | (this email was produced in the Albritton case and is logged in Group 1 at 2b) | | | | | (See Group 1 at 2b) | (See Group 1, at 2b) | (See Group 1, at 2b) |
| 18b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 2c) | | | | | (See Group 1 at 2c) | (See Group 1, at 2c) | (Per Group 1...) |
| 19a | CISCO PRIVILEGED .000099 | CISCO PRIVILEGED .000100 | 17-Oct-2007 2:41 PM | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | John Corcoran (Cisco attorney) | FW: Amended ESN Complaint | Email analyzing issue with ESN's claims in ESN litigation | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Frenkel's work product. Unrelated subject matter | Unrelated subject matter. |
| 19b | | | 17-Oct-2007 1:59 PM | John Corcoran (Cisco attorney) | Rick Frenkel (Cisco attorney) | John Corcoran (Cisco attorney) | RE: Amended ESN Complaint | Email analyzing issue with ESN's claims in ESN litigation. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter | Unrelated subject matter. |
| 19c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (See Group 1 at 1) | (See Group 1, at 1) | (See Group 1, ...) |
| 20a | CISCO PRIVILEGED .000101 | CISCO PRIVILEGED .000101 | 15-Oct-2007 4:01 PM | Marta Beckwith (Cisco attorney) | John Noh (Cisco PR) | | FW: We were just sued by ESN, LLC | Email regarding potentially filing declaratory judgment action in Connecticut. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. | Unrelated subject matter. |

CISCO RECORD 001336

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was a domain there was a transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20b | CISCO PRIVILEGED 000102 | CISCO PRIVILEGED 000102 | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (See Group 1, at 11) | (See Group 1, at 11) | (See Group 1, at 11) |
| 21 | CISCO PRIVILEGED 000106 | CISCO PRIVILEGED 000107 | 26-Oct-2007 5:38 PM | Mallun Yen (Cisco attorney) | Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | | ESN | Email regarding case strategy and determination of representation for ESN lawsuit. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Creates after the article. Unrelated subject matter. | Unrelated subject matter. |
| 22a | | | 18-Oct-2007 7:26 AM | Marta Beckwith (Cisco attorney) | Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | | RE: Amended ESN Complaint | Email regarding hiring of local counsel. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 22b | | | 17-Oct-2007 10:03 PM | Mark Michels (Cisco attorney) | Mallun Yen (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | | RE: Amended ESN Complaint | Email regarding hiring of local counsel. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 22c | | | 17-Oct-2007 9:32 PM | Mallun Yen (Cisco attorney) | Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) Mark Michels (Cisco attorney) | | FW: Amended ESN Complaint | Email regarding strategy with respect to hiring local counsel | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 22d | | | 17-Oct-2007 2:41 PM | Mark Chandler (Cisco attorney) | Mallun Yen (Cisco attorney) | | RE: Amended ESN Complaint | Email regarding strategy with respect to hiring local counsel | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 22e | | | 17-Oct-2007 2:32 PM | Mallun Yen (Cisco attorney) | Mark Chandler (Cisco attorney) | | FW: Amended ESN Complaint | Email forwarding email regarding ESN filing an amended complaint | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. No information provided. | Unrelated subject matter. No information provided. |
| 22f | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (See Group 1, at 1) | (See Group 1, at 1) | (See Group 1, at 1) |

Group 2, Page 6

CISCO RECORD 001337

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frankel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was a filed [...] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23a | CISCO PRIVILEGED. 000108 | CISCO PRIVILEGED. 000108 | 17-Oct-2007 | (logged at 22d) | | | | | (see 22d) | (see 22d) | (see 22d) |
| 23b | | | | (logged at 22e) | | | | | (see 22e) | (see 22e) | (see 22e) |
| 23c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (See Group 1, at 1) | (See Group 1, at 1) | (See Group 1, at 1) |
| 24a | CISCO PRIVILEGED. 000119 | CISCO PRIVILEGED. 000121 | 19-Oct-2007 12:30 PM | Mark Chandler (Cisco attorney) | Matthew Tanielian (Cisco attorney) | | RE: Fair Comparison of Patent Litigation Statistics, 1990 v 2006 v 2007 | Email regarding patent statistics. | Attorney/Client | Frenkel denies relying on this. Not sent to Frenkel. Created after the interrogatories. Unrelated subject matter. | Unrelated subject matter. |
| 24b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 27b) | | | | | (See Group 1 at 27b) | (See Group 1, at 27b) | |
| 24c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 27c) | | | | | (See Group 1 at 27c) | (See Group 1, at 27c) | |
| 25a | CISCO PRIVILEGED. 000127 | CISCO PRIVILEGED. 000130 | 27-Oct-2007 11:27 AM | Rick Frenkel (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) Marta Beckwith (Cisco attorney) | Katherine Bennett (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Sayuri Sharper (Quinn Emanuel attorney) Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) | Re: ESN v. Cisco update and important new date in CT case | Email concerning strategy with respect to venue. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Frenkel's work product. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about subject matter. |
| 25b | | | 27-Oct-2007 10:21 AM PST | Victoria Maroulis (Quinn Emanuel attorney) | Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Katherine Bennett (Quinn Emanuel attorney) | Re: ESN v. Cisco update and important new date in CT case | Email concerning strategy with respect to venue. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about subject matter. |

CISCO RECORD 001338

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was German there was a filing... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25c | CISCO PRIVILEGED 000131 | CISCO PRIVILEGED 000153 | 27-Oct-2007 10:00 AM | Rick Frenkel (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Katherine Bennett (Quinn Emanuel attorney) | Re: ESN v. Cisco update and important new date in CT case | Email concerning strategy with respect to venue and communications with counsel. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. Not when Cisco first learned about origin. |
| 25d | | | 27-Oct-2007 6:54 AM | Victoria Maroulis (Quinn Emanuel attorney) | Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) Mark Michels (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Katherine Bennett (Quinn Emanuel attorney) | Re: ESN v. Cisco update and important new date in CT case | Email concerning case strategy and legal opinions | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about origin. |
| 26a | CISCO PRIVILEGED 000153 | | 12-Nov-2007 4:35 PM | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) Rick Frenkel (Cisco attorney) | | RE: IP Team Monthly Report Please Respond by 11/16 | IP team monthly report with case summaries and legal opinions regarding various litigation | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Frenkel's work product. All information except the summary of the ESN v. Cisco is unquestionably irrelevant to this case and non-responsive. | Unrelated subject matter. Not when Cisco first learned about origin. All information about the summary of the ESN v. Cisco is unquestionably irrelevant to this case and non-responsive. |
| 26b | | | 12-Nov-2007 11:44 | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) | Rick Frenkel (Cisco attorney) | RE: IP Team Monthly Report Please Respond by 11/16 | Email correspondence regarding writing a summary of the ESN lawsuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about origin. |
| 26c | | | 12-Nov-2007 11:30 AM | Mark Michels (Cisco attorney) | Rick Frenkel (Cisco attorney) | | RE: IP Team Monthly Report Please Respond by 11/16 | Email correspondence regarding writing a summary of the ESN lawsuit and regarding making sure the summary is privileged | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about origin. |

CISCO RECORD 001339

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could be Responsive to Interrogatory No. 5- Documents Frankel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned there was a filing there was a filing there was an Error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26d | | | 12-Nov-2007 11:28 AM | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) | | RE: IP Team Monthly Report Please Respond by 11/16 | Email correspondence regarding writing a summary of the ESN lawsuit and regarding making sure the summary is privileged | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about... |
| 26e | | | 11-Nov-2007 7:11 PM | Mark Michels (Cisco attorney) | ip-team (matter list of Cisco's intellectual property and legal team) | | IP Team Monthly Report Please Respond by 11/16 | Email correspondence regarding writing a summary of the ESN lawsuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about... |
| 27a | CISCO PRIVILEGED. 000145 | CISCO PRIVILEGED. 000145 | 18-Oct-2007 12:31 PM | Kurt Pankratz (Baker Botts attorney) | Rick Frenkel (Cisco attorney) | | RE: Re: Hertz/TSD Motion to Correct Docket | Email attaching exhibit to email regarding similar case where filing party filed a motion to correct the docket | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 27b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 39b) | | | | | (See Group 1, at 39b) | (See Group 1, at 39b) | (See Group 1 ...) |
| 28a | CISCO PRIVILEGED. 000150 | CISCO PRIVILEGED. 000151 | 15-Oct-2007 3:04 PM | Rick Frenkel (Cisco attorney) | Marnie Willhoit (Cisco legal secretary) | | FW: We were just sued by ESN, LLC. | Email regarding informing Cisco employee of the ESN lawsuit. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. |
| 28b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (See Group 1, at 11) | (See Group 1, at 11) | (See Group 1...) |
| 29a | CISCO PRIVILEGED. 000152 | CISCO PRIVILEGED. 000163 | 2-Nov-2007 3:22 PM | John Corcoran (Cisco attorney) | Rick Frenkel (Cisco attorney) | | RE: ESN | Response to legal evaluation of potential agreement to dismiss declaratory judgment action and potential stay agreement | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about... |
| 29b | | | 02-Nov-2007 3:22 PM | Rick Frenkel (Cisco attorney) | John Corcoran (Cisco attorney) | | FW: ESN | Legal evaluation of potential agreement to dismiss declaratory judgment action and potential stay agreement. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco learned about... |
| 29c | | | 2-Nov-2007 8:34 AM | Maria Beckwith (Cisco attorney) | John Noh (Cisco PR) | Mark Michels (Cisco attorney) | ESN | Legal evaluation of potential agreement to dismiss declaratory judgment action and potential stay agreement. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. | Unrelated subject matter. Not when Cisco learned about... |

CISCO RECORD 001340

| No. | Bates Begin | Bates End | Date | From | To | cc | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frankel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was a reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30a | CISCO PRIVILEGED-000157 | CISCO PRIVILEGED-000158 | 19-Oct-2007 9:57 AM | (This email was produced in the Albritton case and is logged in Group 1 at 36d) | | | | | (See Group 1, at 36b) | (See Group 1, at 36b) | (See Group 1, at 36b) |
| 30b | | | | (This email was produced in the Albritton case and is logged in Group 1 at 36d) | | | | | (See Group 1, at 36c) | (See Group 1, at 36c) | (See Group 1, at 36c) |
| 30c | | | | (This email was produced in the Albritton case and is logged in Group 1 at 36d) | | | | | (See Group 1, at 36d) | (See Group 1, at 36d) | (See Group 1, at 36d) |
| 30d | | | | (This email was produced in the Albritton case and is logged in Group 1 at 36e) | | | | | (See Group 1, at 36e) | (See Group 1, at 36e) | (See Group 1, at 36e) |
| 30e | | | | (This email was produced in the Albritton case and is logged in Group 1 at 36f) | | | | | (See Group 1, at 36f) | (See Group 1, at 36f) | (See Group 1, at 36f) |
| 31a | CISCO PRIVILEGED-000159 | CISCO PRIVILEGED-000160 | 19-Oct-2007 1:16 PM | Victoria Maroulis (Quinn Emanuel attorney) | Charles K Verhoeven (Quinn Emanuel attorney) Marta Beckwith (Cisco attorney) | Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | RE: ESN | Email regarding beginning work on ESN matter | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about this. |
| 31b | | | | 19-Oct-2007 12:48 PM | Marta Beckwith (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) Charles K Verhoeven (Quinn Emanuel attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Rick Frenkel (Cisco attorney) | ESN | Email regarding legal strategy with respect to declaratory judgment action. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. | Not when Cisco learned about this. |

CISCO RECORD 001341

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 — Documents Frenkel relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6 — When Cisco issued the ESN was a demand there was a filled 'orro |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32a | CISCO PRIVILEGED. 000161 | CISCO PRIVILEGED. 000163 | 12-Nov-2007 4:36 PM | Mark Michels (Cisco attorney) | Rick Frenkel (Cisco attorney) | | RE: IP Team Monthly Report Please Respond by 11/16 | Email responding to status of various Cisco lawsuits. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | No information provided. Not when Cisco was learned about the |
| 32b | | | | (logged at 26a) | | | | | (see 26a) | (see 26a) | (see 26a) |
| 32c | | | | (logged at 26b) | | | | | (see 26b) | (see 26b) | (see 26b) |
| 32d | | | | (logged at 26c) | | | | | (see 26c) | (see 26c) | (see 26c) |
| 32e | | | | (logged at 26d) | | | | | (see 26d) | (see 26d) | (see 26d) |
| 32f | | | | (logged at 26e) | | | | | (see 26e) | (see 26e) | (see 26e) |
| 33a | CISCO PRIVILEGED. 000164 | CISCO PRIVILEGED. 000166 | 26-Oct-2007 7:55 PM | Mark Michels (Cisco attorney) | Rick Frenkel (Cisco attorney) | | Re: ESN v. Cisco update and important new date in CT case | Email responding to scheduling call regarding case strategy. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about the |
| 33b | | | | (logged at 25a) | | | | | (see 25a) | (see 25a) | (see 25a) |
| 33c | | | | (logged at 25b) | | | | | (see 25b) | (see 25b) | (see 25b) |
| 33d | | | | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 33e | | | | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 34 | CISCO PRIVILEGED. 000170 | CISCO PRIVILEGED. 000170 | 18-Oct-2007 11:30 PM | (This email was produced in the Albritton case and is logged in Group 1 at 36) | | | | | (See Group 1, at 36f) | (See Group 1, at 36f) | (See Group 1, at 36f) |
| 35 | CISCO PRIVILEGED. 000171 | CISCO PRIVILEGED. 000171 | 2-Nov-2007 6:34 AM | Marta Beckwith (Cisco attorney) | John Noh (Cisco PR) | Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | ESN | Email regarding potential agreed motion to dismiss and cooling off period. | Attorney/Client Work Product (ordinary and opinion) | Frenkel names relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco learned about the |

Group 2. Page 11

CISCO RECORD 001342

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5—Document Prepared or "In writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6—When Cisco learned that ESN was examining there was a filing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36a | CISCO PRIVILEGED: 000172 | CISCO PRIVILEGED: 000174 | 27-Oct-2007 12:14 PM | Victoria Maroulis (Quinn Emanuel attorney) | Marta Beckwith (Cisco attorney) Rick Frenkel (Cisco attorney) | Katherine Bennett (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) Sayan Sharper (Quinn Emanuel attorney) | Re: ESN v. Cisco update and important new date in CT case | Email regarding new venue case and how it relates to case strategy | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco learner about articles. there was a filing. |
| 36b | | | | (logged at 25a) | | | | | (see 25a) | (see 25a) | (see 25a) |
| 36c | | | | (logged at 25b) | | | | | (see 25b) | (see 25b) | (see 25b) |
| 36d | | | | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 36e | | | | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 37a | CISCO PRIVILEGED: 000175 | CISCO PRIVILEGED: 000175 | 19-Oct-2007 8:10 AM | Mallun Yen (Cisco attorney) | Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) | RE: | Email responding regarding selection of local counsel and strategy for filing declaratory judgment action. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learner about articles. |
| 37b | | | | 19-Oct-2007 7:19 AM | Marta Beckwith (Cisco attorney) | Rick Frenkel (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | Mark Michels (Cisco attorney) | RE: | Email regarding selection of local counsel and strategy for filing declaratory judgment action. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learner about articles. |
| 37c | | | | 18-Oct-2007 11:51 PM | Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | Mark Michels (Cisco attorney) | | Email regarding strategy for filing declaratory judgment action. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Frenkel's work product. | Unrelated subject matter. |
| 38a | CISCO PRIVILEGED: 000176 | CISCO PRIVILEGED: 000176 | 29-Oct-2007 8:16 PM | Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) | Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) | RE: Ois | Email regarding selection of local counsel | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learner about articles. |

CISCO RECORD 001343

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5—Document "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6—When Cisco learned that ESN was claiming there was a filed error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38b | | | 29-Oct-2007 7:53 PM | Marta Beckwith (Cisco attorney) | Rick Frenkel (Cisco attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) | Ohs | Email regarding selection of local counsel and case strategy | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided | Unrelated subject matter. Not when Cisco learned about ESN. |
| 39 | CISCO PRIVILEGED 000177 | CISCO PRIVILEGED 000177 | 28-Nov-2007 1:30 PM | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Victoria Marculis (Quinn Emanuel attorney) | | ESN | Email regarding strategy with respect to discussing revenue numbers with ESN. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. Not when Cisco learned about ESN. |
| 40a | CISCO PRIVILEGED 000179 | CISCO PRIVILEGED 000180 | 17-Oct-2007 9:50 PM | Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | | RE: Amended ESN Compliant | Email regarding selection of counsel for ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about ESN. |
| 40b | | | 17-Oct-2007 9:31 PM (PST) | (logged at 22c) | | | | | (see 22c) | (see 22c) | (see 22c) |
| 40c | | | 17-Oct-2007 2:41 PM | (logged at 22c) | Mallun Yen (Cisco attorney) | | RE: Amended ESN Compliant | | (see 22c) | (see 22c) | (see 22c) |
| 40d | | | | (logged at 22c) | | | | | (see 22a) | (see 22a) | (see 22a) |
| 40e | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (see Group 1 at 1) | (see Group 1 at 1) | (see Group 1 at 1) |
| 41a | CISCO PRIVILEGED 000181 | CISCO PRIVILEGED 000182 | 25-Oct-2007 12:28 PM | Rick Frenkel (Cisco attorney) | Victoria Marculis (Quinn Emanuel attorney) | Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | FW: Cisco/ESN | Email regarding requirements to file motion in Connecticut. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. No information provided | Unrelated subject matter. No information provided. Not when Cisco learned about ESN. |

CISCO RECORD 001344

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was a filing... there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41b | | | 25-Oct-2007 12:25 PM | Kurt Pankratz (Baker Botts attorney) | Marta Beckwith (Cisco attorney) Rick Frenkel (Cisco attorney) Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) | Bart Showalter (Baker Botts attorney) Doug Kubehl (Baker Botts attorney) Bryant Boren (Baker Botts attorney) | FW: Cisco/ESN | Email/m forwarding email regarding analysis of pleadings filed in Connecticut action | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco learned about ESN. |
| 41c | | | | (logged at 3b) | | | | | (see 3b) | (see 3b) | (see 3b) |
| 42a | CISCO PRIVILEGED 000183 | CISCO PRIVILEGED 000185 | 18-Oct-2007 8:09 AM | Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | | RE: Amended ESN Complaint | Email regarding selection of counsel. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. Frenkel's work product. No information provided. | Unrelated subject matter. No information provided. |
| 42b | | | | (logged at 22a) | | | | | (see 22a) | (see 22a) | (see 22a) |
| 42c | | | | (logged at 22b) | | | | | (see 22b) | (see 22b) | (see 22b) |
| 42d | | | | (logged at 22c) | | | | | (see 22c) | (see 22c) | (see 22c) |
| 42e | | | | (logged at 22d) | | | | | (see 22d) | (see 22d) | (see 22d) |
| 42f | | | | (logged at 22e) | | | | | (see 22e) | (see 22e) | (see 22e) |
| 42g | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (see Group 1 at 1) | (see Group 1 at 1) | (see Group 1 at 1) |

CISCO RECORD 001345

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frankel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing zero |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43a | CISCO PRIVILEGED 000186 | CISCO PRIVILEGED 000187 | 17-Oct-2007 10:05 PM | (logged at 22b) | | | | | (see 22b) | (see 22b) | (see 22b) |
| 43b | | | | (logged at 22c) | | | | | (see 22c) | (see 22c) | (see 22c) |
| 43c | | | | (logged at 22d) | | | | | (see 22d) | (see 22d) | (see 22d) |
| 43d | | | | (logged at 22e) | | | | | (see 22e) | (see 22e) | (see 22e) |
| 43e | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (see Group 1 at 1) | (see group 1 at 1) | (see Group 1 at 1) |
| 44 | CISCO PRIVILEGED 000188 | | 15-Oct-2007 8:31 PM | Marta Beckwith (Cisco attorney) | Mallun Yen (Cisco PR) | John Noh (Cisco PR) | ESN Complaint | Email regarding mechanics and strategy fro filing declaratory judgment action. | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Unrelated subject matter | Unrelated subject matter |
| 45a | CISCO PRIVILEGED 000189 | CISCO PRIVILEGED 000189 | 15-Oct-2007 4:02 PM | John Noh (Cisco PR) | Marta Beckwith (Cisco attorney) | | RE: We were just sued by ESN, LLC | Email responding to email regarding strategy for filing declaratory judgment action | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 45b | | | 15-Oct-2007 4:01 PM | Marta Beckwith (Cisco attorney) | John Noh (Cisco PR) | | FW: We were just sued by ESN, LLC | Email responding to email regarding strategy for filing declaratory judgment action. | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. Unrelated subject matter. | Unrelated subject matter. |
| 45c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 46a | CISCO PRIVILEGED 000190 | CISCO PRIVILEGED 000191 | 18-Oct-2007 9:57 AM | Neal Rubin (Cisco attorney) | John Noh (Cisco PR) Mallun Yen (Cisco attorney) Mark Chandler (Cisco attorney) Matthew Tanielian (Cisco attorney) | | RE: ESN | Email regarding local counsel in another case | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. Unrelated subject matter. | Unrelated subject matter. |
| 46b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 9d) | | | FW: ESN | | (see Group 1 9d) | (see Group 1 9d) | (see Group 1 at 9d) |

CISCO RECORD 001346

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was [...] there was a filing [...] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46c | | | | (this email was produced in the Abortion case and is logged in Group 1 at 5a) | | | | | (see Group 1 at 5a) | (see Group 1 at 5a) | (see Group 1 at 5a) |
| 46d | | | | (this email was produced in the Abortion case and is logged in Group 1 at 3) | | | | | (see Group 1 at 3) | (see Group 1 at 3) | (see Group 1 at 3) |
| 47a | CISCO PRIVILEGED 000195 | CISCO PRIVILEGED 000197 | 16-Oct-2007 9:14 PM | Kurt Pankratz (Baker Botts attorney) | Mallun Yen (Cisco attorney), Marta Beckwith (Cisco attorney) | Bart Showalter (Baker Botts attorney), Michael Ritter (Cisco attorney), Rick Frenkel (Cisco attorney) | Re: Complaint for Declaratory Judgment | Email regarding status of filings in the ESN case | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 47b | | | 16-Oct-2007 10:43 PM | Mallun Yen (Cisco attorney) | Marta Beckwith (Cisco attorney) | Bart Showalter (Baker Botts attorney), Rick Frenkel (Cisco attorney), Michael Ritter (Cisco attorney) | Re: Complaint for Declaratory Judgment | Email regarding status of filings in the ESN case | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 47c | | | 16-Oct-2007 1:39 PM | Marta Beckwith (Cisco attorney) | Michael A Bucci (Day Pitney attorney), Kurt Pankratz (Baker Botts attorney), James Sicilian (Day Pitney attorney) | Bart Showalter (Baker Botts attorney), Mallun Yen (Cisco attorney) | Re: Complaint for Declaratory Judgment | Response to update regarding service of papers in Connecticut lawsuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. No information provided. | Unrelated subject matter. No information provided. |
| 47d | | | 16-Oct-2007 12:39 PM | Michael A Bucci (Day Pitney attorney) | Marta Beckwith (Cisco attorney), Kurt Pankratz (Baker Botts attorney) | Bart Showalter (Baker Botts attorney) | Re: Complaint for Declaratory Judgment | Update regarding service of papers in Connecticut lawsuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. | Unrelated subject matter. |
| 47e | | | 16-Oct-2007 12:29 PM | Marta Beckwith (Cisco attorney) | Michael A Bucci (Day Pitney attorney), Kurt Pankratz (Baker Botts attorney), James Sicilian (Day Pitney attorney) | Bart Showalter (Baker Botts) | Re: Complaint for Declaratory Judgment | Email asking about filing and service of papers in Connecticut lawsuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. | Unrelated subject matter. This is Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. |

CISCO RECORD 001347

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5-Documents Frankel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6-When Cisco learned that ESN was ea;phin there was a filing Direc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47f | | | 16-Oct-2007 7:35 AM | Michael A Bucci (Day Pitney attorney) | Marta Beckwith (Cisco attorney) Kurt Pancratz (Baker Botts attorney) James Sicilian (Day Pitney attorney) | Bart Showalter (Baker Botts attorney) | Re: Complaint for Declaratory Judgment | Email discussing complaint and summons for declaratory judgment in Connecticut | Attorney/Client Work Product (ordinary and opinion) | Frankel denies relying on this. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas | Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. |
| 47g | | | 16-Oct-2007 10:28 AM | Marta Beckwith (Cisco attorney) | Michael A Bucci (Day Pitney attorney) Kurt Pancratz (Baker Botts attorney) James Sicilian (Day Pitney attorney) | Bart Showalter (Baker Botts attorney) | Re: Complaint for Declaratory Judgment | Email discussing change to complaint and summons for declaratory judgment in Connecticut | Attorney/Client Work Product (ordinary and opinion) | Frankel denies relying on this. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. | Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. |
| 47h | | | 16-Oct-2007 6:53 AM | Michael A Bucci (Day Pitney attorney) | Kurt Pancratz (Baker Botts attorney) James Sicilian (Day Pitney attorney) | Marta Beckwith (Cisco attorney) Bart Showalter (Baker Botts attorney) | Re: Complaint for Declaratory Judgment | Email discussing complaint and summons for declaratory judgment in Connecticut | Attorney/Client Work Product (ordinary and opinion) | Frankel denies relying on this. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. | Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. |
| 47i | | | 16-Oct-2007 8:59 AM | Kurt Pancratz (Baker Botts attorney) | James Sicilian (Day Pitney attorney) Michael A Bucci (Day Pitney attorney) | Marta Beckwith (Cisco attorney) Bart Showalter (Baker Botts attorney) | Complaint for Declaratory Judgment | Email discussing complaint and summons for declaratory judgment in Connecticut | Attorney/Client Work Product (ordinary and opinion) | Frankel denies relying on this. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. | Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. |
| 48a | CISCO PRIVILEGED 000198 | CISCO PRIVILEGED 000199 | 19-Oct-2007 8:59 AM | (this email was produced in the Albritton case and is logged in Group 1 at 36a) | | | | | (see Group 1 at 36a) | Frankel denies relying on this. (see Group 1 at 36a) | (see Group 1 at 36a) |
| 48b | | | 19-Oct-2007 10:56 AM | (this email was produced in the Albritton case and is logged in Group 1 at 36a) | | | | | (see Group 1 at 36a) | Frankel denies relying on this. (see Group 1 at 36a) | (see Group 1 at 36a) |

CISCO RECORD 001348

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned there was a filing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 36e) | | | | | (see Group 1 at 36e) | Frenkel denies relying on this. (see Group 1 at 36e) | (see Group 1 at 36e) |
| 48d | | | | (this email was produced in the Albritton case and is logged in Group 1 at 36f) | | | | | (see Group 1 at 36f) | Frenkel denies relying on this. (see Group 1 at 36f) | (see Group 1 at 36f) |
| 49a | CISCO PRIVILEGED 000200 | CISCO PRIVILEGED 000201 | 15-Oct-2007 4:43 AM | Kurt Pankratz (Baker Botts attorney) | Bart Showalter (Baker Botts attorney) Mallun Yen (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Dan Lang (Cisco attorney) | Re: Urgent – please read – ESN | Email regarding timing of filing of complaint in the Connecticut lawsuit. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 49b | | | 16-Oct-2007 1:34 AM | (this email was produced in the Albritton case and is logged in Group 1 at 6b) | | | | | (see Group 1 at 6b) | (see Group 1 at 6b) | (see Group 1 at 6b) |
| 50a | CISCO PRIVILEGED 000202 | CISCO PRIVILEGED 000203 | 15-Oct-2007 8:08 PM | Rick Frenkel (Cisco attorney) | O'Shaughnessy, William (McCarter attorney) | Bright, William (McCarter attorney) Mark Giarratana (McCarter attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | RE: Conflict Check | Email regarding possible representation in Connecticut. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. |
| 50b | | | 15-Oct-2007 6:47 PM | William O'Shaughnessy (McCarter attorney) | Rick Frenkel (Cisco attorney) | William Bright (McCarter) Mark Giarratana (McCarter attorney) | RE: Conflict Check | Email regarding possible representation in Connecticut. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 50c | | | 15-Oct-2007 7:40 PM | Rick Frenkel (Cisco attorney) | William O'Shaughnessy (McCarter attorney) | | Conflict Check | Email regarding possible representation in Connecticut. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 51a | CISCO PRIVILEGED 000205 | CISCO PRIVILEGED 000207 | 27-Oct-2007 10:21 AM | (logged at 25b) | | | | | (see 25b) | (see 25b) | (see 25b) |

CISCO RECORD 001349

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was writing there was a filed there |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51b | | | 27-Oct-2007 10:00 AM | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 51c | | CISCO PRIVILEGED 000211 | 27-Oct-2007 6:54 AM PST | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 52a | CISCO PRIVILEGED 000208 | | 27-Oct-2007 6:49 PM | Maria Beckwith (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) Rick Frenkel (Cisco attorney) | Katherine Bennett (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Sayun Sharper (Quinn Emanuel attorney) Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) | Re: ESN v. Cisco update and important new date in CT case | Email regarding legal advice from regarding case strategy | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter | Unrelated subject matter. Not when Cisco first learned about claim. |
| 52b | | | 27-Oct-2007 12:54 PM | Rick Frenkel (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Sayun Sharper (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Katherine Bennett (Quinn Emanuel attorney) | Re: ESN v. Cisco update and important new date in CT case | Email regarding ESN's lack of contacts with the Eastern District of Texas | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. Not when Cisco first learned about claim. |

CISCO RECORD 001350

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5-Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 5-When Cisco learned that ESN was a filing err... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52c | | | 27-Oct-2007 12:14 PM PST | Victoria Marculis (Quinn Emanuel attorney) | Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Katherine Bennett (Quinn Emanuel attorney) | Re: ESN v. Cisco update and important new date in CT case | Email regarding new case law regarding venue | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. Not when Cisco learned about this. |
| 52d | | | 27-Oct-2007 11:26 AM | Rick Frenkel (Cisco attorney) | Victoria Marculis (Quinn Emanuel attorney) Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Katherine Bennett (Quinn Emanuel attorney) | Re: ESN v. Cisco update and important new date in CT case | Email regarding call and new case law regarding venue. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. Not when Cisco learned about this. |
| 52e | | | (logged at 25e) | | | | | | (see 25f) | (see 25f) | (see 25f) |
| 52f | | | (logged at 25e) | | | | | | (see 25f) | (see 25f) | (see 25f) |
| 52g | | | (logged at 25e) | | | | | | (see 25f) | (see 25f) | (see 25f) |
| 53a | CISCO PRIVILEGED 000214 | | 18-Oct-2007 9:08 PM | Mallun Yen (Cisco attorney) | Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | | RE: Nuance | Email regarding the proper way to handle a problem with a filing | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Frenkel denies relying on this. Created after the articles. | Unrelated subject matter. |
| 53b | CISCO PRIVILEGED 000213 | | 18-Oct-2007 6:01 PM | Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | | RE: Nuance | Email regarding research and analysis regarding ESN litigation | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Frenkel's work product. | Unrelated subject matter. |

CISCO RECORD 001351

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Document Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was a filing there was a filing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53c | | | 18-Oct-2007 5:53 PM | Marta Beckwith (Cisco attorney) | Mallun Yen (Cisco attorney) Rick Frenkel (Cisco attorney) Michael Ritter (Cisco attorney) | | Nuance | Email analysis regarding ESN litigation and possible local counsel | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. |
| 54a | CISCO PRIVILEGED. 000215 | CISCO PRIVILEGED. 000217 | 15-Oct-2007 8:48 PM | Marta Beckwith (Cisco attorney) | Rick Frenkel (Cisco attorney) | Michael Ritter (Cisco attorney) | RE: Conflict Check | Email regarding selection of counsel and filing of declaratory judgment action. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 54b | | | 15-Oct-2007 8:45 PM | Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) | RE: Conflict Check | Email regarding suspicions regarding filing of compliant and legal strategy and opinion regarding same | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter. |
| 54c | | | 15-Oct-2007 8:13 PM | Marta Beckwith (Cisco attorney) | Rick Frenkel (Cisco attorney) | Michael Ritter (Cisco attorney) | RE: Conflict Check | Email regarding selection of counsel and filing of declaratory judgment action. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 54d | | | | (logged at 50a) | | | | | (see 50a) | (see 50a) | (see 50a) |
| 54e | | | | (logged at 50b) | | | | | (see 50b) | (see 50b) | (see 50b) |
| 54f | | | | (logged at 50c) | | | | | (see 50c) | (see 50c) | (see 50c) |
| 55a | CISCO PRIVILEGED. 000218 | CISCO PRIVILEGED. 000220 | 27-Oct-2007 10:01 AM | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 55b | | | | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 56a | CISCO PRIVILEGED. 000221 | CISCO PRIVILEGED. 000224 | 27-Oct-2007 12:54 PM | (logged at 52b) | | | | | (see 52b) | (see 52b) | (see 52b) |
| 56b | | | | (logged at 52c) | | | | | (see 52c) | (see 52c) | (see 52c) |
| 56c | | | | (logged at 52d) | | | | | (see 52d) | (see 52d) | (see 52d) |

Group 2, Page 21

CISCO RECORD 001352

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claim; there was a filing... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56d | | | | (logged at 25b) | | | | | (see 25b) | (see 25b) | (see 25b) |
| 56e | | | | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 56f | | | | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 57d | CISCO PRIVILEGED. 000225 | | 16-Oct-2007 8:33 PM | Mark Michels (Cisco attorney) | Mailun Yen (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Dan Lang (Cisco attorney) | RE: We were just sued by ESN, LLC | Email regarding opinions regarding Girard in another case | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 57b | | | | (logged at 7b) | | | | | (see 7b) | (see 7b) | (see 7b) |
| 57c | | | | (logged at Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 1) |
| 58a | CISCO PRIVILEGED. 000229 | CISCO PRIVILEGED. 000230 | 18-Oct-2007 11:33 AM | (this email was produced in the Albritton case and is logged in Group 1 at 19f) | | | | | (see Group 1 at 19f) | (see Group 1 at 19f) | (see Group 1 at 1) |
| 58b | | | 18-Oct-2007 11:27 AM | (this email was produced in the Albritton case and is logged in Group 1 at 4a) | | | | | (see Group 1 at 4a) | (see Group 1 at 4a) | (see Group 1 at 1) |
| 58c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 3) | | | | | (see Group 1 at 3) | (see Group 1 at 3) | (see Group 1 at 1) |

CISCO RECORD 001353

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 Documents Eventual "relied on" in writing the article at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was a blank... there was a billing... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59a | CISCO PRIVILEGED. 000238 | CISCO PRIVILEGED. 000238 | 19-Oct-2007 8:56 AM | (This email was produced in the Albritton case and is logged in Group 1 at 36d) | | | | | (see Group 1 at 36d) | (see Group 1 at 36d) | (see Group 1 at 36d) |
| 59b | | | | (This email was produced in the Albritton case and is logged in Group 1 at 36e) | | | | | (see Group 1 at 36e) | (see Group 1 at 36e) | (see Group 1 at 36e) |
| 59c | | | | (This email was produced in the Albritton case and is logged in Group 1 at 36f) | | | | | (see Group 1 at 36f) | (see Group 1 at 36f) | (see Group 1 at 36f) |
| 60a | CISCO PRIVILEGED. 000239 | CISCO PRIVILEGED. 000241 | 31-Oct-2007 6:47 PM | (This email was produced in the Albritton case and is logged in Group 1 at 37b) | | | | | (see Group 1 at 37b) | (see Group 1 at 37b) | (see Group 1 at 37b) |
| 60b | | | | 31-Oct-2007 5:04 PM | (This email was produced in the Albritton case and is logged in Group 1 at 37b) | | | | (see Group 1 at 37c) | (see Group 1 at 37c) | (see Group 1 at 37c) |
| 60c | | | | 30-Oct-2007 3:24 PM | (This email was produced in the Albritton case and is logged in Group 1 at 37d) | | | | (see Group 1 at 37d) | (see Group 1 at 37d) | (see Group 1 at 37d) |
| 60d | | | | 30-Oct-2007 2:38 PM | (This email was produced in the Albritton case and is logged in Group 1 at 37e) | | | | (see Group 1 at 37e) | (see Group 1 at 37e) | (see Group 1 at 37e) |
| 60e | | | | 30-Oct-2007 11:06 AM | (This email was produced in the Albritton case and is logged in Group 1 at 37f) | | | | (see Group 1 at 37f) | (see Group 1 at 37f) | (see Group 1 at 37f) |

CISCO RECORD 001354

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5—Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 5—When Cisco learned that ESN was a file... there was a file sourc... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61a | CISCO PRIVILEGED 000242 | CISCO PRIVILEGED 000243 | 17-Oct-2007 9:32 p.m. | (logged at 22c) | | | | | (see 22c) | (see 22c) | (see 22c) |
| 61b | | | | (logged at 22d) | | | | | (see 22d) | (see 22d) | (see 22d) |
| 61c | | | | (logged at 22e) | | | | | (see 22e) | (see 22e) | (see 22e) |
| 61d | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (see Group 1 at 1) | (see Group 1 at 1) | (see Group 1 at 1) |
| 62 | CISCO PRIVILEGED 000244 | CISCO PRIVILEGED 000244 | 18-Oct-2007 11:51 PM | (this email was produced in the Albritton case and is logged in Group 1 at 40) | | | | | (see Group 1 at 40) | (see Group 1 at 40) | (see Group 1 at 40) |
| 63a | CISCO PRIVILEGED 000245 | CISCO PRIVILEGED 000249 | 27-Oct-2007 10:19 PM | Victoria Maroulis (Quinn Emanuel attorney) | Marta Beckwith (Cisco attorney) Rick Frenkel (Cisco attorney) | Katherine Bennett (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Mark Michelis (Cisco attorney) Michael Ritter (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) | Re: ESN v. Cisco update and important new date in CT case | Email regarding conference call and evaluation of ESN's connections with Texas. | Attorney/Client Work Product (ordinary and opinion) | Frenkel carbon oon ivning on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco learned about the... |
| 63b | | | | (logged at 52a) | | | | | (see 52a) | (see 52a) | (see 52a) |
| 63c | | | | (logged at 52b) | | | | | (see 52b) | (see 52b) | (see 52b) |
| 63d | | | | (logged at 52c) | | | | | (see 52c) | (see 52c) | (see 52c) |
| 63e | | | | (logged at 52d) | | | | | (see 52d) | (see 52d) | (see 52d) |
| 63f | | | | (logged at 25b) | | | | | (see 25b) | (see 25b) | (see 25b) |

Group 2, Page 24

CISCO RECORD 001355

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 - Documents Frankel relied on in writing its articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6 - When Cisco learned that ESN was a filing... there was a filing... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63g | | | | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 63h | | CISCO PRIVILEGED 000252 | 15-Oct-2007 8:52 PM | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 64a | CISCO PRIVILEGED 000252 | | | Mallun Yen (Cisco attorney) | Marta Beckwith (Cisco attorney) | John Noh (Cisco PR) Mark Chandler (Cisco attorney) | RE: ESN complaint | Email thanking Marta for the update | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. No information provided | Unrelated subject matter. No information provided. |
| 64b | CISCO PRIVILEGED 000253 | | | (logged at 44) | | | | | (see 44) | (see 44) | (see 44) |
| 65a | CISCO PRIVILEGED 000253 | | 18-Oct-2007 5:08 PM | Mark Chandler (Cisco attorney) | Mallun Yen (Cisco attorney) | | RE: ESN | Email asking about response from potential counsel. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. Created after the articles. No information provided | Unrelated subject matter. No information provided |
| 65b | | | 18-Oct-2007 9:26 AM | Mallun Yen (Cisco attorney) | Mark Chandler (Cisco attorney) John Noh (Cisco PR) | | FW: ESN | Email about calling counsel about legal issues. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. | Unrelated subject matter. |
| 65c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 3) | | | | | (see Group 1 at 3) | (see Group 1 at 3) | (see Group 1 at 3) |
| 66a | CISCO PRIVILEGED 000262 | CISCO PRIVILEGED 000263 | 19-Oct-2007 9:06 PM | Mallun Yen (Cisco attorney) | John Noh (Cisco PR) Mark Chandler (Cisco attorney) Matthew Tanielian (Cisco attorney) | | FW: Nuance | Email regarding legal analysis and opinion regarding ESN lawsuit | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. | Not when Cisco learned about claim. |
| 66b | | | | (logged at 53b) | | | | | (see 53b) | (see 53b) | (see 53b) |
| 66c | | | | (logged at 53c) | | | | | (see 53c) | (see 53c) | (see 53c) |
| 67a | CISCO PRIVILEGED 000266 | CISCO PRIVILEGED 000266 | 18-Oct-2007 11:43 AM | (this email was produced in the Albritton case and is logged in Group 1 at 19b) | | | | | (see Group 1 at 19b) | (see Group 1 at 19b) | (see Group 1 at 19b) |

Group 2, Page: 25

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 - Document Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6 - When Cisco learned that ESN was commin... there was a filter... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67b | | | 18-Oct-2007 11:44 AM | (this email was produced in the Albritton case and is logged in Group 1 at 19c) | | | | | (see Group 1 at 19c) | (see Group 1 at 19c) | (see Group 1 at 19c) |
| 67c | | | 18-Oct-2007 11:40 Am | (this email was produced in the Albritton case and is logged in Group 1 at 19d) | | | | | (see Group 1 at 19d) | (see Group 1 at 19d) | (see Group 1 at 19d) |
| 67d | | | 18-Oct-2007 11:38 AM | (this email was produced in the Albritton case and is logged in Group 1 at 19e) | | Dan Lang (Cisco attorney) | RE: ESN | | (see Group 1 at 19e) | (see Group 1 at 19e) | (see Group 1 at 19e) |
| 67e | | | 18-Oct-2007 11:33 AM | (this email was produced in the Albritton case and is logged in Group 1 at 19f) | | | | | (see Group 1 at 19f) | (see Group 1 at 19f) | (see Group 1 at 19f) |
| 67f | | | 18-Oct-2007 11:27 AM | (this email was produced in the Albritton case and is logged in Group 1 at 4a) | | | | | (see Group 1 at 4a) | (see Group 1 at 4a) | (see Group 1 at 4a) |
| 67g | | | 18-Oct-2007 11:23 AM | (this email was produced in the Albritton case and is logged in Group 1 at 3) | | | | | (see Group 1 at 3) | (see Group 1 at 3) | (see Group 1 at 3) |
| 68a | CISCO PRIVILEGED 000273 | CISCO PRIVILEGED 000274 | 18-Oct-2007 9:08 PM | Mallun Yen (Cisco attorney) | Mark Chandler (Cisco attorney) | | RE: ESN | Email regarding selection of counsel | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. |
| 68b | | | | (logged at 65a) | | | | | (see 65a) | (see 65a) | (see 65a) |
| 68c | | | | (logged at 65b) | | | | | (see 65b) | (see 65b) | (see 65b) |
| 68d | | | | (this email was produced in the Albritton case and is logged in Group 1 at 3) | | | | | (see Group 1 at 3) | (see Group 1 at 3) | (see Group 1 at 3) |

Group 2. Page 26

CISCO RECORD 001356

CISCO RECORD 001357

| No. | Bates Begin | Bates End | Date | From | CC | To | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 - Documents Frankel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6 - When Cisco learned that ESN was confidential... there was a filing in... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69a | CISCO PRIVILEGED 000275 | CISCO PRIVILEGED 000275 | 17-Oct-2007 6:26 PM | Mallun Yen (Cisco attorney) | Michael Ritter (Cisco attorney) | John Noh (Cisco PR); Marta Beckwith (Cisco attorney) | RE: ESN complaint | Update about status of filings in ESN litigation. | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. | Unrelated subject matter. |
| 69b | | CISCO PRIVILEGED 000283 | 17-Oct-2007 6:11 PM | John Noh (Cisco PR) | | Marta Beckwith (Cisco attorney); Mallun Yen (Cisco attorney) | RE: ESN complaint | Request for update about status of filings in ESN litigation | Attorney/Client Work Product (ordinary) | Not sent to Frankel. | Unrelated subject matter. |
| 69c | | | | (logged at 44) | | | | | (see 44) | (see 44) | (see 44) |
| 70a | CISCO PRIVILEGED 000282 | CISCO PRIVILEGED 000283 | 15-Oct-2007 4:13 PM | Mallun Yen (Cisco attorney) | | Mark Chandler (Cisco attorney) | FW: We were just sued by ESN, LLC | Email regarding summary of claims and strategy in ESN litigation. | Attorney/Client Work Product (ordinary and opinion) | Frankel denies relying on this. Not sent to Frankel. | Unrelated subject matter. |
| 70b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 71a | CISCO PRIVILEGED 000284 | CISCO PRIVILEGED 000284 | 17-Oct-2007 2:32 PM | (logged at 22e) | | | | | (see 22e) | (see 22e) | (see 22e) |
| 71b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 72a | CISCO PRIVILEGED 000285 | CISCO PRIVILEGED 000286 | 15-Oct-2007 4:21 p.m. | Mark Chandler (Cisco attorney) | | Mallun Yen (Cisco attorney) | | Email regarding topics for meeting. | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Not sent to Frankel. Unrelated subject matter. | (??) |
| 72b | | | | (logged at 70a) | | | | | (see 70a) | (see 70a) | (??) |
| 72c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 73 | CISCO PRIVILEGED 000288 | CISCO PRIVILEGED 000323 | | | | | | Chart of patent lawsuits | Attorney/Client Work Product (ordinary) | Frankel denies relying on this. Unrelated subject matter. | Unrelated subject matter. (see 10b) |
| 74a | CISCO PRIVILEGED 000325 | CISCO PRIVILEGED 000326 | 15-Oct-2007 3:25 PM | (logged at 7b) | | | | | (see 7b) | (see 7b) | (see 7b) |

CISCO RECORD 001358

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5 – Documents Frankel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6 – When Cisco learned that ESN was captured, there was a filter there |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74b | | | 15-Oct-2007 3:00 PM | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |

CISCO RECORD 001359

Group 3—
Documents Produced by Baker Botts in the Albritton case

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5—Documents Treated "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6—Documents Treated that ESN was claiming there was filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1a | BB_0001 | BB_0006 | | (logged at Group 1, 6a) | | | | | (see Group 1, 6a) | (see Group 1, 6a) | (see Group 1, 6a) |
| 1b | | | | (logged at Group 1, 6b) | | | | | (see Group 1, 6b) | (see Group 1, 6b) | (see Group 1, 6b) |
| 2a | BB_0007 | BB_0009 | | (logged at Group 1, 7a) | | | | | (see Group 1, 7a) | (see Group 1, 7a) | (see Group 1, 7a) |
| 2b | | | | (logged at Group 1, 7b) | | | | | (see Group 1, 7b) | (see Group 1, 7b) | (see Group 1, 7b) |
| 3a | BB_0010 | BB_0012 | | (logged at Group 1, 8a) | | | | | (see Group 1, 8a) | (see Group 1, 8a) | (see Group 1, 8a) |
| 3b | | | | (logged at Group 1, 7a) | | | | | (see Group 1, 7a) | (see Group 1, 7a) | (see Group 1, 7a) |
| 3c | | | | (logged at Group 1, 7b) | | | | | (see Group 1, 7b) | (see Group 1, 7b) | (see Group 1, 7b) |
| 4 | BB_0013 | BB_0013 | | (logged at Group 1, 1) | | | | | (see Group 1, 1) | (see Group 1, 1) | (see Group 1, 1) |
| 5a | BB_0017 | BB_0017 | | (logged at Group 1, 4a) | | | | | (see Group 1, 4a) | (see Group 1, 4a) | (see Group 1, 4a) |
| 5b | | | | (logged at Group 1, 3) | | | | | (see Group 1, 3) | (see Group 1, 3b) | (see Group 1, 3) |
| 6a | BB_0018 | BB_0018 | | (logged at Group 1, 5a) | | | | | (see Group 1, 5a) | (see Group 1, 5a) | (see Group 1, 5a) |
| 6b | | | | (logged at Group 1, 3) | | | | | (see Group 1, 3) | (see Group 1, 3) | (see Group 1, 3) |
| 7 | BB_0019 | BB_0023 | | (logged at Group 1, 6b) | | | | | (see Group 1, 6b) | (see Group 1, 6b) | (see Group 1, 6b) |
| 8a | BB_0024 | BB_0026 | | (logged at Group 1, 47a) | | | | | (see Group 1, 47a) | (see Group 1, 47a) | (see Group 1, 47a) |
| 8b | | | | (logged at Group 1, 6b) | | | | | (see Group 1, 6b) | (see Group 1, 6b) | (see Group 1, 6b) |
| 9a | BB_0027 | BB_0028 | | (logged at Group 1, 32a) | | | | | (see Group 1, 32a) | (see Group 1, 32a(i)) | (see Group 1, 32a(i)) |
| 9b | | | | (logged at Group 1, 3) | | | | | (see Group 1, 3) | (see Group 1, 3) | (see Group 1, 3) |
| 10a | BB_0029 | BB_0033 | | (logged at Group 1, 19e) | | | | | (see Group 1, 19e) | (see Group 1, 19e) | (see Group 1, 19e) |
| 10b | | | | (logged at Group 1, 19f) | | | | | (see Group 1, 19f) | (see Group 1, 19f) | (see Group 1, 19f) |
| 10c | | | | (logged at Group 1, 4a) | | | | | (see Group 1, 4a) | (see Group 1, 4a) | (see Group 1, 4a) |
| 10d | | | | (logged at Group 1, 3) | | | | | (see Group 1, 3) | (see Group 1, 3) | (see Group 1, 3) |

5554181v.5



## JACKSON WALKER L.L.P.
### ATTORNEYS & COUNSELORS

Charles L. Babcock
(713) 752-4210 (Direct Dial)
(713) 308-4110 (Direct Fax)
cbabcock@jw.com

July 15, 2009

Chief Judge Jimm Larry Hendren
U. S. District Court for the Western District of Arkansas
John Paul Hammerschmidt Federal Building, Room 559
35 East Mountain
Fayetteville, Arkansas 72701

Re:    C.A. No. 08-4022; *John Ward, Jr. v Cisco Systems, Inc., et al.*, In the United
States District Court for the Western District of Arkansas, Texarkana Division

Judge Hendren:

On July 13, 2009, Defendant provided a written response to Plaintiff's concerns regarding the Defendant's response to Plaintiff's second 197 requests for production. Today, the parties had a meet and confer to reach agreements regarding the objections to the requests. With regard to request number 55 asking for "ALL DOCUMENTS CONCERNING any knowledge of the above captioned case by CISCO's Board of Directors," Cisco had specifically objected to the request. Following receipt of Plaintiff's request for a meet and confer on July 13, 2009, Cisco located one document that contained a report to the board by Cisco's General Counsel.

Cisco does not believe the privileged report of Cisco's General Counsel to the Board of Directors falls under the Court's July 8, 2009, Order (document # 81). However, in an abundance of caution, Cisco is providing the Court with a copy of the document, the Affidavit of William W. Friedman, and a replacement page for the Group 2 documents listed on Page 28 of Cisco's Submission Log. This document is Document No. 75, and is bates numbered Cisco Privileged.000332-333. Please add this privileged document to the end of the group 2 section of the notebook. The document being submitted herein is protected from disclosure by the attorney-client privilege, Cisco requests that the Court not disclose the document to plaintiff, nor order any disclosure of the documents to plaintiff, without providing Cisco with sufficient notice to seek appellate review, if merited by the circumstances.

Copies of this letter and the revised Group 2 page 28 are being served on counsel for plaintiff.

CISCO RECORD 001360

July 15, 2009
Page 2

Please feel free to contact me if you have any questions.

Very truly yours,

Charles L. Babcock

CISCO RECORD 001361

IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF ARKANSAS
TEXARKANA DIVISION

| | | |
|---|---|---|
| JOHN WARD, JR. | § | |
| | § | |
| | § | C. A. NO. 08-4022 |
| v. | § | JURY TRIAL DEMANDED |
| | § | |
| CISCO SYSTEMS, INC. | § | |

## DECLARATION OF WILLIAM W. FRIEDMAN

I, WILLIAM W. FRIEDMAN, declare and state as follows:

1.      My name is William W. Friedman. I am a Senior Corporate Counsel employed by Cisco Systems, Inc. ("Cisco"), the defendant in the above-captioned lawsuit (the "Ward case"). I am over the age of twenty-one years and am competent to make this Declaration, and am authorized to do so by Cisco. Through my personal involvement and information obtained from others in Cisco's Intellectual Property Legal Team, Government Affairs Department, and Public Relations Department, I have knowledge of the facts set forth below, unless otherwise stated, and they are true and correct.

2.      I am a graduate of Boston College Law School and was licensed to practice law in California in 2001. I am the in-house lawyer at Cisco responsible for the Ward case and a related lawsuit filed in the United States District Court for the Eastern District of Texas styled *Eric Albritton v. Cisco Systems, Inc., et al.* (the "Albritton case").

3.      Document numbered Cisco Privilege.000332-333 contains reference to reports made by Mark Chandler, Senior Vice President, Legal Services, General Counsel and Secretary to the Cisco Board of Directors. The report was made to the Board by Mr. Chandler in his capacity as General Counsel. The information provided to the board and reported in the minutes is attorney-client communication about pending litigation and other legal issues.

4.      In the Court's July 8, 2009, Order, it instructed Cisco to submit for *in camera* review all documents which could possibly be responsive to plaintiff's interrogatories number 5 and 6. The document numbered Cisco Privilege.000332-333 is not responsive to either interrogatory number 5 or interrogatory number 6. Those interrogatories read as follows:

INTERROGATORY FIVE:

IDENTIFY ALL information relied upon by Richard Frenkel in making the statements contained in the Troll Tracker October 17, 2007, October 18, 2007 and revised October 18, 2007 posts, and separately and for each piece of information IDENTIFY the DATE and TIME the information was received by Frenkel, IDENTIFY all DOCUMENTS CONCERNING the information received, IDENTIFY ALL PERSONS involved in the information received,

Declaration of William W. Friedman -- Page 1

CISCO RECORD 001362

IDENTIFY the nature of any COMMUNICATION involved INCLUDING the DATE, TIME, and ALL PERSONS involved in the COMMUNICATION, and IDENTIFY all DOCUMENTS CONCERNING that COMMUNICATION.

INTERROGATORY SIX:

IDENTIFY the DATE and TIME that CISCO first became aware that ESN claimed that the filing date of the complaint as listed on the court's docket was an error and DESCRIBE the circumstances under which CISCO obtained that knowledge INCLUDING ALL PERSONS involved, all COMMUNICATIONS involved and separately and for each COMMUNICATION the DATE, TIME, ALL PERSONS involved, the content of the COMMUNICATION, what prompted the COMMUNICATION, the form of the COMMUNICATION, and IDENTIFY ALL DOCUMENTS CONCERNING CISCO's knowledge.

18. I declare under penalty of perjury that the foregoing facts are true and correct.

Signed this 15th day of July at San Jose, California.

WILLIAM W. FRIEDMAN

CISCO RECORD 001363

CISCO RECORD 001364

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- Documents Created (overwriting the document at issue) | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74b | | | 15-Oct-2007 3:00 PM | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 75 | CISCO PRIVILEGED 000332 | CISCO PRIVILEGED 000333 | 20-Mar-2008 | | | | | Minutes of Meeting Board of Directors Cisco Systems, Inc. | Attorney/Client Attorney/Client on unrelated cases | Created after articles. Not received by Frenkel. Does not discuss information Frenkel had. | Unrelated Subject Matter. |