**WARD V. CISCO**
**CISCO'S SUBMISSION LOG**

**Group 1—**
**Documents Produced in *Albritton v. Cisco* under Protective Order and Non-Waiver Agreements**

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CISCO PRIVILEGED. 000001 | CISCO PRIVILEGED.00 0001 | Bart Showalter (Baker Botts attorney) John Corcoran (Cisco attorney) Kurt Pankratz (Baker Botts attorney) Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | Dan Lang (Cisco attorney) | 17-Oct-2007 1:47 p.m. | Amended ESN Complaint | Email regarding ESN's filing of an amended complaint. | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Document could not be relied by Frenkel because document contains Frenkel's own work product (hereinafter, this reason will be stated as "Frenkel's work product.") | Document has nothing to do with the subject matter of the interrogatory (hereinafter, this reason will be stated as "unrelated subject matter.") |
| 2a | CISCO PRIVILEGED. 000002 | CISCO PRIVILEGED.00 0003 | Bart Showalter (Baker Botts attorney) Kurt Pankratz (Baker Botts attorney) Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) | Dan Lang (Cisco attorney) | 17-Oct-2007 4:47 p.m. | RE: Amended ESN Complaint | Email regarding attachment to ESN's amended complaint. | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Document could not be relied on because it does not provide any relevant information (hereinafter, this reason will be stated as "no information provided.") Unrelated subject matter. | Unrelated subject matter. No information provided. |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2b | | | Kurt Pankratz (Baker Botts attorney) Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Bart Showalter (Baker Botts attorney) John Corcoran (Cisco attorney) | Rick Frenkel (Cisco attorney) | Dan Lang (Cisco attorney) | 17-Oct-2007 4:45 p.m. | RE: Amended ESN Complaint | Email regarding attachment to ESN's amended complaint and legal strategy with respect to same | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter. |
| 2c | | | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Bart Showalter (Baker Botts attorney) John Corcoran (Cisco attorney) | Kurt Pankratz (Baker Botts attorney) | Dan Lang (Cisco attorney) | 17-Oct-2007 4:32 p.m. | RE: Amended ESN Complaint | Email regarding attachment to ESN's amended complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 2d | | | (logged at 1) | | | | | | (see 1) | (see 1) | (see 1) |
| 3 | CISCO PRIVILEGED. 000004 | CISCO PRIVILEGED.00 0004 | Bart Showalter (Baker Botts attorney) Kurt Pankratz (Baker Botts attorney) Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 18-Oct-2007 9:23 a.m. | ESN | Email regarding the court clerk's changing of the docket. | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter. |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4a | CISCO PRIVILEGED. 000005 | CISCO PRIVILEGED.00 0005 | Rick Frenkel (Cisco attorney) Bart Showalter (Baker Botts attorney) Marta Beckwith (Cisco attorney) Mark Michels (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | Kurt Pankratz (Baker Botts attorney) | Dan Lang (Cisco attorney) | 18-Oct-2007 11:27 a.m. | RE: ESN | Email regarding the court clerk's changing of the docket and expressing legal opinion | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. | Not when Cisco first learned ESN was making this claim (hereinafter, this reason is referred to as "Not when Cisco first learned about claim.") |
| 4b | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 5a | CISCO PRIVILEGED. 000006 | CISCO PRIVILEGED.00 0006 | Rick Frenkel (Cisco attorney) Bart Showalter (Baker Botts attorney) Marta Beckwith (Cisco attorney) Mark Michels (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Dan Lang (Cisco attorney) | Kurt Pankratz (Baker Botts attorney) | Dan Lang (Cisco attorney) | 18-Oct-2007 11:29 a.m. | RE: ESN | Email regarding court clerk changing date of ESN compliant and opinion regarding same | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. No information provided; information came from Frenkel. | Unrelated subject matter. |
| 5b | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 6a | CISCO PRIVILEGED. 000007 | CISCO PRIVILEGED.00 0008 | Kurt Pancratz (Baker Botts attorney) | Jillian Powell (Baker Botts paralegal) | | 22-Oct-2007 10:18 a.m. | FW: Urgent - please read - ESN | Email between Baker Botts attorneys attaching ESN original complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Document could not have been relied on by Frenkel in writing the October 17 and 18 article because it was received after those articles were written. October 19 article added no new information. (Hereinafter, this reason is stated as "created after the articles.") This document was not sent to Frenkel, so he could not have relied on it (hereinafter, this reason is referred to as "not sent to Frenkel.") | This document was not sent to Cisco, so it could not be responsive (hereinafter, this reason is referred to as "not sent to Cisco.") Not when Cisco first learned about claim. |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6b | | | Kurt Pancratz (Baker Botts attorney) Bart Showalter (Baker Botts attorney) Marta Beckwith (Cisco attorney) Micheal Ritter (Cisco attorney) Mallun Yen (Cisco attorney) | Rick Frenkel (Cisco attorney) | Dan Lang (Cisco attorney) | 16-Oct-2007 1:34 a..m. | FW: Urgent - please read – ESN | Email attaching complaint and discussing legal opinions relating to same | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter. |
| 7a | CISCO PRIVILEGED. 000009 | CISCO PRIVILEGED.00 0009 | Steve Shortgen (Baker Botts attorney) | Jillian Powell (Baker Botts paralegal) | Kurt Pancratz (Baker Botts attorney) | 22-Oct-2007 11:48 a.m. | RE: ESN | Email between Baker Botts attorneys/paralegals regarding call to the court clerk regarding changing of the date of the ESN complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. | Not sent to Cisco. Not when Cisco first learned about claim. |
| 7b | | | Jillian Powell (Baker Botts paralegal) | Steve Schortgen (Baker Botts attorney) | Kurt Pancratz (Baker Botts attorney) | 22-Oct-2007 10:58 a.m. | ESN | Email between Baker Botts attorneys/paralegal regarding call to the court clerk regarding changing of the date of the ESN complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. No information provided. | No information provided. Not sent to Cisco. Not when Cisco first learned about claim. |
| 8a | CISCO PRIVILEGED. 000010 | CISCO PRIVILEGED.00 0010 | Jillian Powell (Baker Botts paralegal) Steve Schortgen (Baker Botts attorney) | Kurt Pankratz (Baker Botts attorney) | | 22-Oct-2007 11:50 a.m. | Re: ESN | Email between Baker Botts attorneys regarding calls made by Plaintiff | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not sent to Cisco. Not when Cisco first learned about claim. |
| 8b | | | (logged at 7a) | | | | | | (see 7a) | (see 7a) | (see 7a) |
| 8c | | | (logged at 7b) | | | | | | (see 7b) | (see 7b) | (see 7b) |
| 9a | CISCO PRIVILEGED. 000011 | CISCO PRIVILEGED.00 0013 | Mark Chandler (Cisco attorney) | Mallun Yen (Cisco attorney) | Rick Frenkel (Cisco attorney) | 25-Feb-2008 9:32 p.m. | FW: ESN - PRIVILEG ED AND CONFIDE NTIAL | Email regarding Yen's lack of involvement with the article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 9b | | | John Noh (Cisco PR) | Mallun Yen (Cisco attorney) | Rick Frenkel (Cisco attorney) | 18-Oct-2007 10:06 a.m. | RE: ESN | Produced-not privileged | Produced-not privileged | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 9c | | | Mallun Yen (Cisco attorney) | John Noh (Cisco PR) | Rick Frenkel (Cisco attorney) | 18-Oct-2007 10:04 a.m. | Re: ESN | Produced- not privileged | Produced-not privileged | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9d | | | Mark Chandler (Cisco attorney) Matthew Tanielian (Cisco attorney) Neal Rubin (Cisco attorney) John Noh (Cisco PR) | Mallun Yen (Cisco attorney) | | 18-Oct-2007 9:47 a.m. | Re: ESN | Email regarding sources that local counsel persuaded the court clerk to change the date, discussing the lawsuit and asking whether there is a news story | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not originally sent to Frenkel. | Unrelated subject matter. |
| 9e | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 9f | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 10 | CISCO PRIVILEGED.000019 | CISCO PRIVILEGED.000026 | (logged at 6b) | | | | | | (see 6b) | (see 6b) | (see 6b) |
| 11 | CISCO PRIVILEGED.000027 | CISCO PRIVILEGED.000027 | Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 15-Oct-2007 3:00 p.m. | We were just sued by ESN, LLC | Email discussing lawsuit filed by ESN against Cisco | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter. |
| 12 | CISCO PRIVILEGED.000028 | CISCO PRIVILEGED.000028 | Rick Frenkel (Cisco attorney) | Mark R. Weinstein (White & Case attorney) | | 25-Oct-2007 11:44 a.m. | ESN Filing Date - From the Blogs - A/C Privileged | Email with attorney regarding alteration of docket and discussing speculation regarding same | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 13 | CISCO PRIVILEGED.000037 | CISCO PRIVILEGED.000041 | | Marta Beckwith (Cisco attorney) | | 22-Oct-2007 10:47 a.m. | In case you haven't seen this about your DJ case in ESN | Email forwarding article about the ESN filing to legal team | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Frenkel denies relying on this. Created after the articles. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 14 | CISCO PRIVILEGED.000043 | CISCO PRIVILEGED.000043 | Victoria Maroulis (Quinn Emanuel attorney) | Marta Beckwith (Cisco attorney) | Charles K Verhoeven (Quinn Emanuel attorney) | 25-Feb-2008 4:01 p.m. | Troll Tracker | Email informing Cisco's counsel that Frenkel has been revealed as the Patent Troll Tracker | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 15 | CISCO PRIVILEGED.000044 | CISCO PRIVILEGED.000048 | Marta Beckwith (Cisco attorney) | Bart Showalter (Baker Botts attorney) | | 22-Oct-2007 11:01 a.m. | In case you haven't seen this about your DJ case in ESN | Response to article written about ESN lawsuit and expressing opinion about the bias of the same | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 15b | | | | | | | | | | | |
| 16a | CISCO PRIVILEGED.000087 | CISCO PRIVILEGED.000087 | Samir Bhavsar (Baker Botts attorney) | Marta Beckwith (Cisco attorney) | Bart Showalter (Baker Botts attorney) | 25-Feb-2008 4:07 p.m. | Troll Tracker | Response to question from Cisco's counsel regarding Frenkel being revealed as the Patent Troll Tracker | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16b | | | Marta Beckwith (Cisco attorney) | Samir Bhevsar (Baker Botts attorney) | Bart Showalter (Baker Botts attorney) | 25-Feb-2008 4:01 p.m. | Troll Tracker | Question from Cisco's counsel regarding Frenkel being revealed as the Patent Troll Tracker | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 16c | | | Bart Showalter (Baker Botts attorney) | Marta Beckwith (Cisco attorney) | Doug Kubeh (Baker Botts attorney) Bryant Boren (Baker Botts attorney) Samir Bhavsar (Baker Botts attorney) Chad Walters (Baker Botts attorney) | 25-Feb-2008 5:56 p.m. | Troll Tracker | Email to Cisco's Counsel regarding Frenkel being revealed as Patent Troll Tracker | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 17 | CISCO PRIVILEGED. 000089 | CISCO PRIVILEGED.00 0089 | Bart Showalter (Baker Botts attorney) (Baker Botts attorney) | Marta Beckwith (Cisco attorney) | Bryant Boren (Baker Botts attorney) Chad Walters (Baker Botts attorney) Doug Kubeh (Baker Botts attorney) Samir Bhavsar (Baker Botts attorney) | 25-Feb-2008 3:56 p.m. | Troll Tracker | Email informing counsel that Frenkel has been revealed as the Patent Troll Tracker | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 18 | CISCO PRIVILEGED. 000094 | CISCO PRIVILEGED.00 0094 | Greg Chambers (McKook Smith attorney) | Marta Beckwith (Cisco attorney) | | 25-Nov-2007 8:13 a.m. | New local rules | Email asking for analysis of changes to the local rules | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 19a | CISCO PRIVILEGED. 000103 | CISCO PRIVILEGED.00 0105 | Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) | | 18-Oct-2007 9:23 a.m. | ESN | Email about contacting attorneys who handled a motion to correct the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. |
| 19b | | | Michael Ritter (Cisco attorney) Marta Beckwith (Cisco attorney) Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) | | 18-Oct-2007 11:43 AM | RE: ESN | Email about contacting local counsel about legal advice | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19c | | | Mallun Yen (Cisco attorney) Marta Beckwith (Cisco attorney) Rick Frenkel (Cisco attorney) | Michael Ritter (Cisco attorney) | | 18-Oct-2007 11:44 AM | RE: ESN | Email about contacting local counsel about legal advice | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. |
| 19d | | | Marta Beckwith (Cisco attorney) Rick Frenkel (Cisco attorney) Michael Ritter (Cisco attorney) | Mallun Yen (Cisco attorney) | | 18-Oct-2007 11:40 AM | FW: ESN | Email about contacting attorneys who handled a motion to correct the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. |
| 19e | | | Rick Frenkel (Cisco attorney) Kurt Pankratz (Baker Botts attorney) Bart Showalter (Baker Botts attorney) Marta Beckwith (Cisco attorney) Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) | Mallun Yen (Cisco attorney) | Dan Lang (Cisco attorney) | 18-Oct-2007 11:38 AM | RE: ESN | Email about contacting attorneys who handled a motion to correct the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. |
| 19f | | | Kurt Pankratz (Baker Botts attorney) Bart Showalter (Baker Botts attorney) Marta Beckwith (Cisco attorney) Mark Michels (Cisco attorney) Mallun Yen (Cisco attorney) Micheal Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | Dan Lang (Cisco attorney) | 18-Oct-2007 11:33 AM | RE:ESN | Email about legal opinions concerning enforcement of filing dates and legal strategy regarding same | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter. |
| 19g | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 19h | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 20a | CISCO PRIVILEGED.000109 | CISCO PRIVILEGED.000111 | Mallun Yen (Cisco attorney) | Mark Chandler (Cisco attorney) | | 25-Feb-2008 10:10 PM | ESN - PRIVILEGED AND CONFIDENTIAL | Email regarding Yen's lack of involvement in article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 20b | | | (logged at 9a) | | | | | | (see 9a) | (see 9a) | (see 9a) |
| 20c | | | (logged at 9b) | | | | | | (see 9b) | (see 9b) | (see 9b) |
| 20d | | | (logged at 9c) | | | | | | (see 9c) | (see 9c) | (see 9c) |
| 20e | | | (logged at 9d) | | | | | | (see 9d) | (see 9d) | (see 9d) |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20f | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 20g | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 21a | CISCO PRIVILEGED. 000112 | CISCO PRIVILEGED.00 0115 | Mallun Yen (Cisco attorney) | Mark Chandler (Cisco attorney) | | 25-Feb-2008 10:13 PM | ESN - PRIVILEG ED AND CONFIDE NTIAL | Email regarding Yen's lack of involvement in article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first leaned about claim. |
| 21b | | | Mark Chandler (Cisco attorney) | Mallun Yen (Cisco attorney) | | 25-Feb-2008 10:11 PM | RE: ESN – PRIVILEG ED AND CONFIDE NTIAL | Email regarding Yen's lack of involvement in article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 21c | | | (logged at 20a) | | | | | | (see 20a) | (see 20a) | (see 20a) |
| 21d | | | (logged at 9a) | | | | | | (see 9a) | (see 9a) | (see 9a) |
| 21e | | | (logged at 9b) | | | | | | (see 9b) | (see 9b) | (see 9b) |
| 21f | | | (logged at 9c) | | | | | | (see 9c) | (see 9c) | (see 9c) |
| 21g | | | (logged at 9d) | | | | | | (see 9d) | (see 9d) | (see 9d) |
| 21h | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 21i | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 22a | CISCO PRIVILEGED. 000116 | CISCO PRIVILEGED.00 0118 | (logged at 21b) | | | | | | (see 21b) | (see 21b) | (see 21b) |
| 22b | | | (logged at 20a) | | | | | | (see 20a) | (see 20a) | (see 20a) |
| 22c | | | (logged at 9a) | | | | | | (see 9a) | (see 9a) | (see 9a) |
| 22d | | | (logged at 9b) | | | | | | (see 9b) | (see 9b) | (see 9b) |
| 22e | | | (logged at 9c) | | | | | | (see 9c) | (see 9c) | (see 9c) |
| 22f | | | (logged at 9d) | | | | | | (see 9d) | (see 9d) | (see 9d) |
| 22g | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 22h | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 23a | CISCO PRIVILEGED. 000122 | CISCO PRIVILEGED.00 0125 | Mark Chandler (Cisco attorney) | Mallun Yen (Cisco attorney) | | 25-Feb-2008 10:14 PM | ESN - PRIVILEG ED AND CONFIDE NTIAL | Email regarding Yen's lack of involvement in article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 23b | | | (logged at 21a) | | | | | | (see 21a) | (see 21a) | (see 21a) |
| 23c | | | (logged at 21b) | | | | | | (see 21b) | (see 21b) | (see 21b) |
| 23d | | | (logged at 20a) | | | | | | (see 20a) | (see 20a) | (see 20a) |
| 23e | | | (logged at 9a) | | | | | | (see 9a) | (see 9a) | (see 9a) |
| 23f | | | (logged at 9b) | | | | | | (see 9b) | (see 9b) | (see 9b) |
| 23g | | | (logged at 9c) | | | | | | (see 9c) | (see 9c) | (see 9c) |
| 23h | | | (logged at 9d) | | | | | | (see 9d) | (see 9d) | (see 9d) |
| 23i | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 23j | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 24a | CISCO PRIVILEGED. 000126 | CISCO PRIVILEGED.00 0126 | Matthew Tanielian (Cisco attorney) | Mark Chandler (Cisco attorney) | | 18-Oct-2007 9:40 a.m. | FW: ESN | Email forwarding email concerning calling local counsel | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24b | | | Mark Chandler (Cisco attorney) John Noh (Cisco PR) | Mallun Yen (Cisco attorney) | | 18-Oct-2007 9:26 a.m. | FW: ESN | Email regarding calling local counsel | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 24c | | | (logged at 3) | | | | | | | (see 3) | (see 3) |
| 25a | CISCO PRIVILEGED. 000134 | CISCO PRIVILEGED.00 0135 | Rick Frenkel (Cisco attorney) | John Corcoran (Cisco attorney) | | 17-Oct-2007 4:46 p.m. | Re: Amended ESN Complaint | Email responding to proposed legal strategy | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 25b | | | (logged at 2b) | | | | | | (see 2b) | (see 2b) | (see 2b) |
| 25c | | | (logged at 2c) | | | | | | (see 2c) | (see 2c) | (see 2c) |
| 25d | | | (logged at 1) | | | | | | (see 1) | (see 1) | (see 1) |
| 26a | CISCO PRIVILEGED. 000136 | CISCO PRIVILEGED.00 0137 | John Corcoran (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 17-Oct-2007 4:47 p.m. | Amended ESN Complaint | Email responding to proposed legal strategy | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 26b | | | (logged at 25a) | | | | | | (see 25a) | (see 25a) | (see 25a) |
| 26c | | | (logged at 2b) | | | | | | (see 2b) | (see 2b) | (see 2b) |
| 26d | | | (logged at 2c) | | | | | | (see 2c) | (see 2c) | (see 2c) |
| 26e | | | (logged at 1) | | | | | | (see 1) | (see 1) | (see 1) |
| 27a | CISCO PRIVILEGED. 000138 | CISCO PRIVILEGED.00 0140 | Matthew Tanielian (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 19-Oct-2007 12:47 p.m. | Fair Comparison of Patent Litigation Statistics, 1990 v. 2006 v. 2007 | Email regarding sending statistics to patent reform coalition | Attorney Client | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 27b | | | Rick Frenkel (Cisco attorney) Mark Chandler (Cisco attorney) | Matthew Tanielian (Cisco attorney) | Mallun Yen (Cisco attorney) Dan Lang (Cisco attorney) | 19-Oct-2007 12:29 p.m. | Fair Comparison of Patent Litigation Statistics, 1990 v. 2006 v. 2007 | Email regarding sending statistics to patent reform coalition | Attorney Client | Frenkel denies relying on this. Created after the articles. Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 27c | | | Mark Chandler (Cisco attorney) Matthew Tanielian (Cisco attorney) | Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) Dan Lang (Cisco attorney) | 18-Oct-2007 9:47 p.m. | Fair Comparison of Patent Litigation Statistics, 1990 v. 2006 v. 2007 | Email regarding busiest jurisdictions for patent cases | Attorney Client | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28a | CISCO PRIVILEGED. 000141 | CISCO PRIVILEGED.00 0144 | Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) | | 25-Feb-2008 9:51 p.m. | ESN - PRIVILEG ED AND CONFIDE NTIAL | Email discussing Yen's lack of involvement in the article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 28b | | | Mallun Yen (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 25-Feb-2008 9:51 p.m. | ESN - PRIVILEG ED AND CONFIDE NTIAL | Email discussing Yen's lack of involvement in the article at issue | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 28c | | | (logged at 9a) | | | | | | (see 9a) | (see 9a) | (see 9a) |
| 28d | | | (logged at 9b) | | | | | | (see 9b) | (see 9b) | (see 9b) |
| 28e | | | (logged at 9c) | | | | | | (see 9c) | (see 9c) | (see 9c) |
| 28f | | | (logged at 9d) | | | | | | (see 9d) | (see 9d) | (see 9d) |
| 28g | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 28h | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 29a | CISCO PRIVILEGED. 000146 | CISCO PRIVILEGED.00 0149 | (logged at 28b) | | | | | | (see 28b) | (see 28b) | (see 28b) |
| 29b | | | (logged at 9a) | | | | | | (see 9a) | (see 9a) | (see 9a) |
| 29c | | | (logged at 9b) | | | | | | (see 9b) | (see 9b) | (see 9b) |
| 29d | | | (logged at 9c) | | | | | | (see 9c) | (see 9c) | (see 9c) |
| 29e | | | (logged at 9d) | | | | | | (see 9d) | (see 9d) | (see 9d) |
| 29f | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 29g | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 30a | CISCO PRIVILEGED. 000154 | CISCO PRIVILEGED.00 0156 | (logged at 27b) | | | | | | (see 27b) | (see 27b) | (see 27b) |
| 30b | | | (logged at 27c) | | | | | | (see 27c) | (see 27c) | (see 27c) |
| 31a | CISCO PRIVILEGED. 000167 | CISCO PRIVILEGED.00 0168 | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 31b | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 31c | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 31d | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 32a | CISCO PRIVILEGED. 000169 | CISCO PRIVILEGED.00 0169 | Bart Showalter (Baker Botts attorney) Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Kurt Pankratz (Baker Botts attorney) | Dan Lang (Cisco attorney) | 18-Oct-2007 9:36 a.m. | ESN | Email regarding the clerk's changing of the date for the ESN complaint and discussing proof of filing on October 15 | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. | Unrelated subject matter. |
| 32b | | | (logged at 3) | | | | | | (see at 3) | (see at 3) | (see at 3) |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33a | CISCO PRIVILEGED. 000192 | CISCO PRIVILEGED.00 0194 | (logged at 19c) | | | | | | (see 19c) | (see 19c) | (see 19c) |
| 33b | | | (logged at 19d) | | | | | | (see 19d) | (see 19d) | (see 19d) |
| 33c | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 33d | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 33e | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 33f | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 34 | CISCO PRIVILEGED. 000204 | CISCO PRIVILEGED.00 0204 | Kurt Pankratz (Baker Botts attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | Zahner, Gail (Day Pitney attorney) | Bucci, Michael A. (Day Pitney attorney) Sicilian, James (Day Pitney attorney) | 17-Oct-2007 2:00 p.m. | Complaint for Declaratory Judgment - Cisco v ESN LLC | Email regarding service of complaint for declaratory judgment on ESN | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. This concerns service of Cisco's complaint, not ESN's complaint. | Unrelated subject matter. |
| 35a | CISCO PRIVILEGED. 000212 | CISCO PRIVILEGED.00 0212 | Kurt Pancratz (Baker Botts attorney) Bart Showalter (Baker Botts attorney) | Marta Beckwith (Cisco attorney) | Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | 18-Oct-2007 11:57 a.m. | Re: Hertz/TSD Motion to Correct Docket | Email forwarding pleadings in another case | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. No information provided. | Unrelated subject matter. No information provided. |
| 35b | | | Marta Beckwith (Cisco attorney) | Anthony J. Downs (Goodwin Proctor attorney) | Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | 18-Oct-2007 11:21 a.m. | Re: Hertz/TSD Motion to Correct Docket | Email sending pleadings in another case. | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 36a | CISCO PRIVILEGED. 000227 | CISCO PRIVILEGED.00 0228 | Kurt Pancratz (Baker Botts attorney) Bart Showalter (Baker Botts attorney) Doug Kubehl (Baker Botts attorney) Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Rich Renfree (Cisco attorney) | | 19-Oct-2007 10:01 a.m. | RE: ESN Files Motion to Enjoin Cisco's CT Case | Email attaching ESN's amended complaint and discussing service | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36b | | | Doug Kubehl (Baker Botts attorney) Bart Showlater (Baker Botts attorney) Kurt Pankratz (Baker Botts attorney) Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Mallun Yen (Cisco attorney) Rich Renfree (Cisco attorney) | Mark Michels (Cisco attorney) | | 19-Oct-2007 9:57 a.m. | Re: ESN Files Motion to Enjoin Cisco's CT Case | Email discussing service of ESN complaint and amended complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 36c | | | Bart Showlater (Baker Botts attorney) Kurt Pankratz (Baker Botts attorney) Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Mallun Yen (Cisco attorney) Rich Renfree (Cisco attorney) | Doug Kubehl (Baker Botts attorney) | | 19-Oct-2007 8:59 a.m. | Re: ESN Files Motion to Enjoin Cisco's CT Case | Email discussing service of ESN complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5-Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6-When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36d | | | Bart Showalter (Baker Botts attorney) Kurt Pankratz (Baker Botts attorney) Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Mallun Yen (Cisco attorney) Mark Michels (Cisco | Doug Kubehl (Baker Botts attorney) | | 19-Oct-2007 10:56 a.m. | Re: ESN Files Motion to Enjoin Cisco's CT Case | Email asking for a return call | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 36e | | | Doug Kubehl (Baker Botts attorney) Kurt Pancratz (Baker Botts attorney) | Bart Showalter (Baker Botts attorney) | | 19-Oct-2007 7:55 a.m. | FW: ESN Files Motion to Enjoin Cisco's CT Case | Email regarding getting started with work on the ESN case | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 36f | | | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Micheal Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) Bart Showalter (Baker Botts attorney) Kurt Pancratz (Baker Botts attorney) | 19-Oct-2007 1:30 a.m. | ESN Files Motion to Enjoin Cisco's CT Case | Email regarding ESN's motion to enjoin and discussing strategy regarding same | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. |
| 37a | CISCO PRIVILEGED. 000231 | CISCO PRIVILEGED.00 0233 | Victoria Maroulis (Quinn Emanuel attorney) | Michael Ritter (Cisco attorney) | | 1-Nov-2007 9:10 a.m. | Re: ESN v. Cisco -- Conference Call | Email discussing status of potential settlement regarding venue issues | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 37b | | | Michael Ritter (Cisco attorney) | Victoria Maroulis (Quinn Emanueal attorney) | | 31-Oct-2007 6:47 p.m. | Re: ESN v. Cisco -- Conference Call | Email discussing status of potential settlement regarding venue issues | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 37c | | | Kevin Smith (Quinn Emanuel attorney) Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) | Mark Michels (Cisco attorney) Victoria Maroulis (Quinn Emanuel attorney) Charles K. Verhoeven (Quinn Emanuel attorney) | 31-Oct-2007 5:04 p.m. | Re: ESN v. Cisco -- Conference Call | Email discussing comments to draft opposition to motion to stay | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37d | | | Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) | Kevin Smith (Quinn Emanuel attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Victoria Maroulis (Quinn Emanuel attorney) Charles K. Verhoeven (Quinn Emanuel attorney) | 30-Oct-2007 3:24 p.m. | Re: ESN v. Cisco -- Conference Call | Email discussing comments to draft opposition to motion to stay | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 37e | | | Kevin Smith (Quinn Emanuel attorney) Marta Beckwith (Cisco attorney) | Rick Frenkel (Cisco attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Victoria Maroulis (Quinn Emanuel attorney) Charles K. Verhoeven (Quinn Emanuel attorney) | 30-Oct-2007 2:38 p.m. | Re: ESN v. Cisco -- Conference Call | Email discussing comments to draft opposition to motion to stay | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Frenkel's work product. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 37f | | | Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) | Kevin Smith (Quinn Emanuel attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Victoria Maroulis (Quinn Emanuel attorney) Charles K. Verhoeven (Quinn Emanuel attorney) | 30-Oct-2007 11:06 a.m. | ESN v. Cisco -- Conference Call | Email discussing draft opposition to opposition to motion to stay | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 38a | CISCO PRIVILEGED. 000234 | CISCO PRIVILEGED.00 0237 | Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) | | 18-Oct-2007 12:21 p.m. | Re: ESN | Email discussing another case in which another firm filed a motion to correct the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 38b | | | Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | Mallun Yen (Cisco attorney) | | 18-Oct-2007 11:57 a.m. | Re:ESN | Email discussing another case in which another case filed a motion to correct the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38c | | | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 18-Oct-2007 11:54 a.m. | Re: ESN | Email discussing another case in which another case filed a motion to correct the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 38d | | | (logged at 19a) | | | | | | (see 19a) | (see 19a) | (see 19a) |
| 38e | | | (logged at 19b) | | | | | | (see 19b) | (see 19b) | (see 19b) |
| 38f | | | (logged at 19c) | | | | | | (see 19c) | (see 19c) | (see 19c) |
| 38g | | | (logged at 19d) | | | | | | (see 19d) | (see 19d) | (see 19d) |
| 38h | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 38i | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 38j | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 38k | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 39a | CISCO PRIVILEGED. 000250 | CISCO PRIVILEGED.00 0251 | (logged at 19d) | | | | | | (see 19d) | (see 19d) | (see 19d) |
| 39b | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 39c | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 39d | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 39e | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 40a | CISCO PRIVILEGED. 000254 | CISCO PRIVILEGED.00 0254 | Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) | Mark Michels (Cisco attorney) | 19-Oct-2007 8:11 a.m. | Re: | Email about selection of counsel | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 40b | | | Rick Frenkel (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | Marta Beckwith (Cisco attorney) | Mark Michels (Cisco attorney) | 19-Oct-2007 7:19 a.m. | Re: | Email about case strategy and selection of counsel | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 40c | | | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) | 11:51 p.m. | | Email about case strategy | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 41 | CISCO PRIVILEGED. 000255 | CISCO PRIVILEGED.00 0255 | ip-disputes-team(Cisco IP team mailer list) | Marta Beckwith (Cisco attorney) | | 25-Nov-2007 | New EDTx rules | Email about change to local rules | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 42a | CISCO PRIVILEGED. 000256 | CISCO PRIVILEGED.00 0256 | (logged at 24b) | | | | | | (see 24b) | (see 24b) | (see 24b) |
| 42b | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43a | CISCO PRIVILEGED.000257 | CISCO PRIVILEGED.000260 | (logged at 38c) | | | | | | (see 38c) | (see 38c) | (see 38c) |
| 43b | | | (logged at 19a) | | | | | | (see 19a) | (see 19a) | (see 19a) |
| 43c | | | (logged at 19b) | | | | | | (see 19b) | (see 19b) | (see 19b) |
| 43d | | | (logged at 19c) | | | | | | (see 19c) | (see 19c) | (see 19c) |
| 43e | | | (logged at 19d) | | | | | | (see 19d) | (see 19d) | (see 19d) |
| 43f | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 43g | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 43h | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 43i | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 44a | CISCO PRIVILEGED.000261 | CISCO PRIVILEGED.000261 | (logged at 2c) | | | | | | (see 2c) | (see 2c) | (see 2c) |
| 44b | | | (logged at 1) | | | | | | (see 1) | (see 1) | (see 1) |
| 45a | CISCO PRIVILEGED.000264 | CISCO PRIVILEGED.000265 | (logged at 9d) | | | | | | (see 9d) | (see 9d) | (see 9d) |
| 45b | | | (logged at 5a) | | | | | | (see 5a) | (see 5a) | (see 5a) |
| 45c | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 46a | CISCO PRIVILEGED.000269 | CISCO PRIVILEGED.000272 | (logged at 38b) | | | | | | (see 38b) | (see 38b) | (see 38b) |
| 46b | | | (logged at 38c) | | | | | | (see 38c) | (see 38c) | (see 38c) |
| 46c | | | (logged at 19a) | | | | | | (see 19a) | (see 19a) | (see 19a) |
| 46d | | | (logged at 19b) | | | | | | (see 19b) | (see 19b) | (see 19b) |
| 46e | | | (logged at 19c) | | | | | | (see 19c) | (see 19c) | (see 19c) |
| 46f | | | (logged at 19d) | | | | | | (see 19d) | (see 19d) | (see 19d) |
| 46g | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 46h | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 46i | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 46j | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 47a | CISCO PRIVILEGED.000276 | CISCO PRIVILEGED.000277 | Kurt Pancratz (Baker Botts attorney) Mallun Yen (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Bart Showalter (Baker Botts attorney) | Dan Lang (Cisco attorney) | 16-Oct-2007 4:31 a.m. | Urgent - please read - ESN | Email regarding amended complaint and legal opinions regarding same | Attorney Client Work Product (ordinary and opinion) | Frenkel denies relying on this. | Unrelated subject matter. |
| 47b | | | (logged at 6b) | | | | | | (see 6b) | (see 6b) | (see 6b) |

| No. | Begin Bates No. | End Bates No. | To | From | CC | Main Date | Title | Description | Privilege | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48a | CISCO PRIVILEGED.000278 | CISCO PRIVILEGED.000281 | Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) | | 18-Oct-2007 1:09 p.m. | ESN | Email discussing a motion to correct the docket in another case | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 48b | | | (logged at 38a) | | | | | | (see 38a) | (see 38a) | (see 38a) |
| 48c | | | (logged at 38b) | | | | | | (see 38b) | (see 38b) | (see 38b) |
| 48d | | | (logged at 38c) | | | | | | (see 38c) | (see 38c) | (see 38c) |
| 48e | | | (logged at 19a) | | | | | | (see 19a) | (see 19a) | (see 19a) |
| 48f | | | (logged at 19b) | | | | | | (see 19b) | (see 19b) | (see 19b) |
| 48g | | | (logged at 19c) | | | | | | (see 19c) | (see 19c) | (see 19c) |
| 48h | | | (logged at 19d) | | | | | | (see 19d) | (see 19d) | (see 19d) |
| 48i | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 48j | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 48k | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 48l | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 49a | CISCO PRIVILEGED.000287 | CISCO PRIVILEGED.000287 | John Noh (Cisco PR) | Mallun Yen (Cisco attorney) | | 18-Oct-2007 10:54 a.m. | ESN | Email forwarding earlier email about changing of the docket | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. No information provided. | Unrelated subject matter. No information provided. |
| 49b | | | (logged at 32a) | | | | | | (see 32a) | (see 32a) | (see 32a) |
| 49c | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |
| 50a | CISCO PRIVILEGED.000324 | CISCO PRIVILEGED.000324 | John Noh (Cisco PR) | Mallun Yen (Cisco attorney) | | 17-Oct-2007 6:28 p.m. | Amended ESN Complaint | Email forwarding ESN's amended complaint | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. | Unrelated subject matter. |
| 50b | CISCO PRIVILEGED.000327 | CISCO PRIVILEGED.000331 | (logged at 1) | | | | | | (see 1) | (see 1) | (see 1) |
| 51a | CISCO PRIVILEGED.000327 | CISCO PRIVILEGED.000331 | Mallun Yen (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | Rick Frenkel (Cisco attorney) | | 18-Oct-2007 | ESN | Email discussing how venue reform would affect the case | Attorney Client Work Product (ordinary) | Frenkel denies relying on this. Frenkel's work product. Unrelated subject matter. | Unrelated subject matter. |
| 51b | | | (logged at 48a) | | | | | | (see 48a) | (see 48a) | (see 48a) |
| 51c | | | (logged at 38a) | | | | | | (see 38a) | (see 38a) | (see 38a) |
| 51d | | | (logged at 38b) | | | | | | (see 38b) | (see 38b) | (see 38b) |
| 51e | | | (logged at 38c) | | | | | | (see 38c) | (see 38c) | (see 38c) |
| 51f | | | (logged at 19a) | | | | | | (see 19a) | (see 19a) | (see 19a) |
| 51g | | | (logged at 19b) | | | | | | (see 19b) | (see 19b) | (see 19b) |
| 51h | | | (logged at 19c) | | | | | | (see 19c) | (see 19c) | (see 19c) |
| 51i | | | (logged at 19d) | | | | | | (see 19d) | (see 19d) | (see 19d) |
| 51j | | | (logged at 19e) | | | | | | (see 19e) | (see 19e) | (see 19e) |
| 51k | | | (logged at 19f) | | | | | | (see 19f) | (see 19f) | (see 19f) |
| 51l | | | (logged at 4a) | | | | | | (see 4a) | (see 4a) | (see 4a) |
| 51m | | | (logged at 3) | | | | | | (see 3) | (see 3) | (see 3) |

Group 2—

Documents Not Produced in the Albritton v. Cisco case.

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1a | CISCO PRIVILEGED .000029 | CISCO PRIVILEGED .000029 | 31-Oct-2007 5:51 PM | Sam Baxter (McKool Smith attorney) | Marta Beckwith (Cisco attorney) | | RE: ESN | Email with attorney regarding discussions with ESN | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 1b | | | 31-Oct-2007 3:22 PM | Marta Beckwith (Cisco attorney) | Sam Baxter (McKool Smith attorney) | | RE: ESN | Email with attorney regarding engaging him and finding counsel for urgent issues in case | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 1c | | | 31-Oct-2007 1:04 PM | Sam Baxter (McKool Smith attorney) | Marta Beckwith (Cisco attorney) | | RE: ESN | Email from attorney regarding phone call to discuss case | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 1d | | | 31-Oct-2007 1:22 PM (CST) | Marta Beckwith (Cisco attorney) | Sam Baxter (McKool Smith attorney) | Garret Chambers (McKool Smith attorney) | ESN | Email from attorney regarding phone call to discuss case | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 2a | CISCO PRIVILEGED .000030 | CISCO PRIVILEGED .000030 | 24-Oct-2007 1:39 PM | Marta Beckwith (Cisco attorney) | Bart Showalter (Baker Botts attorney) | | RE: ESN | Email with attorney regarding representation in ESN litigation | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 2b | | | 24-Oct-2007 4:17 AM | Bart Showalter (Baker Botts attorney) | Marta Beckwith (Cisco attorney) | | ESN | Email with attorney regarding representation in ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3a | CISCO PRIVILEGED .000031 | CISCO PRIVILEGED .000031 | 25-Oct-2007 12:25 PM | Kurt Pancratz (Baker Botts attorney) | Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Bartt Showalter (Baker Botts attorney) Bryant Boren (Baker Botts attorney) Doug Kubehl (Baker Botts attorney) | FW: Cisco/ESN | Email forwarding email with attorney regarding legal strategy with respect to motion to stay filed in ESN litigation in Connecticut. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. No information provided. | No information provided. Unrelated subject matter. |
| 3b | | | 25-Oct-2007 2:19 PM | Michael A. Bucci (Day Pitney attorney) | Kurt Pankratz (Baker Botts attorney) | Bart Showalter (Baker Botts attorney) | Cisco/ESN | Email with attorney regarding legal strategy with respect to motion to stay filed in ESN litigation in Connecticut. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 4a | CISCO PRIVILEGED .000032 | CISCO PRIVILEGED .000032 | 31-Oct-2007 | (logged at 1b) | | | | | (see 1b) | (see 1b) | (see 1b) |
| 4b | | | | (logged at 1c) | | | | | (see 1c) | (see 1c) | (see 1c) |
| 4c | | | | (logged at 1d) | | | | | (see 1d) | (see 1d) | (see 1d) |
| 5a | CISCO PRIVILEGED .000033 | CISCO PRIVILEGED .000033 | 31-Oct-2007 9:16 PM | Marta Beckwith (Cisco attorney) | Sam Baxter (McKool Smith attorney) | | RE: ESN | Email with attorney regarding representation in ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 5b | | | | (logged at 1a) | | | | | (see 1a) | (see 1a) | (see 1a) |
| 5c | | | | (logged at 1b) | | | | | (see 1b) | (see 1b) | (see 1b) |
| 5d | | | | (logged at 1c) | | | | | (see 1c) | (see 1c) | (see 1c) |
| 5e | | | | (logged at 1d) | | | | | (see 1d) | (see 1d) | (see 1d) |
| 6a | CISCO PRIVILEGED .000034 | CISCO PRIVILEGED .000034 | 17-Oct-2007 1:50 PM | Marta Beckwith (Cisco attorney) | Michael Bucci (Day Pitney attorney) Sicilian, James (Day Pitney attorney) | Michael Ritter (Cisco attorney) | FW: Amended ESN Complaint | Email regarding service of amended complaint in ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. | Unrelated subject matter. |
| 6b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (See Group 1 at 1) | (See Group 1at 1) | (See Group 1 at 1) |
| 7a | CISCO PRIVILEGED .000035 | CISCO PRIVILEGED .000036 | 19-Oct-2007 12:49 PM | Marta Beckwith (Cisco attorney) | Charles K Verhoeven (Quinn Emmanuel) Victoria Maroulis (Quinn Emanuel attorney) | | FW: We were just sued by ESN, LLC | Email forwarding research of ESN for purposes of ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. | Unrelated subject matter. |

Group 2, Page 2

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7b | | | 15-Oct-2007 3:25 PM | Rick Frenkel (Cisco attorney) | Rick Frenkel (Cisco attorney) Mallun Yen (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) | Dan Lang (Cisco attorney) | RE: We were just sued by ESN, LLC | Email regarding research of ESN for purposes of ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter. |
| 7c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 8a | CISCO PRIVILEGED .000042 | CISCO PRIVILEGED .000042 | 19-Oct-2007 1:50 PM | Marta Beckwith (Cisco attorney) | Edward Reines (Weil Gotshal attorney) Matthew Powers (Weil Gotshal attorney) | | FW: Amended ESN Complaint | Email forwarding email with attorneys discussing filing of amended petition in ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. No information provided. | No information provided. Unrelated subject matter |
| 8b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (see Group 1 at 1) | (see Group 1 at 1) | (see Group 1 at 1) |
| 9 | CISCO PRIVILEGED .000049 | CISCO PRIVILEGED .000049 | 30-Nov-2007 1:12 PM | Bart Showalter (Baker Botts attorney) | Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) | FW: ESN | Email attaching invalidity analysis of ESN patent claims. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 10 | CISCO PRIVILEGED .000050 | CISCO PRIVILEGED .000063 | 30-Nov-2007 | | | | | Invalidity analysis of ESN patent claims (attachment to No. 9) | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 11 | CISCO PRIVILEGED .000064 | CISCO PRIVILEGED .000072 | 30-Nov-2007 | | | | | Invalidity analysis of ESN patent claims (attachment to No. 9) | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | CISCO PRIVILEGED .000073 | CISCO PRIVILEGED .000086 | 30-Nov-2007 | | | | | Invalidity analysis of ESN patent claims (attachment to No. 9) | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 13a | CISCO PRIVILEGED .000088 | CISCO PRIVILEGED .000088 | 19-Oct-2007 12:48 PM | Marta Beckwith (Cisco attorney) | Charles K Verhoeven (Quinn Emanuel attorney) Victoria Maroulis (Quinn Emanuel attorney) | | FW: We were just sued by ESN, LLC | Email forwarding among attorneys discussing ESN filing, declaratory judgment action in Connecticut and strategy relating to same. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. No information provided. | Unrelated subject matter. No information provided. |
| 13b | | | | Group 1 at 11 | | | | | (See Group 1 at 11) | Frenkel denies relying on this. (See Group 1 at 11) | (See Group 1 at 11) |
| 14a | CISCO PRIVILEGED .000090 | CISCO PRIVILEGED .000090 | 31-Oct-2007 1:48 PM | Sam Baxter (McKool Smith attorney) | Marta Beckwith (Cisco attorney) | | RE: ESN | Email with attorney regarding representation in ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 14b | | | | (logged at 1b) | | | | | (see 1b) | (see 1b) | (see 1b) |
| 14c | | | | (logged at 1c) | | | | | (see 1c) | (see 1c) | (see 1c) |
| 14d | | | | (logged at 1d) | | | | | (see 1d) | (see 1d) | (see 1d) |
| 15a | CISCO PRIVILEGED .000091 | CISCO PRIVILEGED .000092 | 19-Oct-2007 12:50 PM | Marta Beckwith (Cisco attorney) | Charles K Verhoeven (Quinn Emanuel attorney) Victoria Maroulis (Quinn Emanuel attorney) | | FW: Urgent – please read-ESN | Email forwarding email regarding subject-matter jurisdiction in ESN litigation and legal opinions regarding same. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. | Unrelated subject matter. |
| 15b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 10) | | | | | (see Group 1, at 10) | (see Group 1, at 10) | (see Group 1, at 10) |
| 16a | CISCO PRIVILEGED .000093 | CISCO PRIVILEGED .000093 | 19-Oct-2007 12:50 PM | Marta Beckwith (Cisco attorney) | Charles K Verhoeven (Quinn Emanuel attorney) Victoria Maroulis (Quinn Emanuel attorney) | | FW: Amended ESN Complaint | Email forwarding email regarding amended complaint in ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles | Unrelated subject matter. |
| 16b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (See Group 1, at 1) | (See Group 1, at 1) | (See Group 1, at 1) |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17a | CISCO PRIVILEGED .000095 | CISCO PRIVILEGED .000097 | 16-Oct-2007 1:49 PM | Paul Devinsky (McDermott Will & Emery) | Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) | | Re: Cisco – McDermott Will & Emery IP Teleconference | Email discussing legal analysis of claims made by ESN | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Not sent to Frenkel. | Unrelated subject matter. |
| 17b | | | 16-Oct-2007 3:58 PM | Paul Devinsky (McDermott Will & Emery) | Mark Michels (Cisco attorney) | Marta Beckwith (Cisco attorney) | Re: Cisco – McDermott Will & Emery IP Teleconference | Email forwarding basic information about the ESN lawsuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. | Unrelated subject matter. |
| 18a | CISCO PRIVILEGED .000098 | CISCO PRIVILEGED .000098 | 17-Oct-2007 4:45 PM | (this email was produced in the Albritton case and is logged in Group 1 at 2b) | | | | | (See Group 1, at 2b) | (See Group 1, at 2b) | (See Group 1, at 2b) |
| 18b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 2c) | | | | | (See Group 1, at 2c) | (See Group 1, at 2c) | (See Group 1, at 2c) |
| 19a | CISCO PRIVILEGED .000099 | CISCO PRIVILEGED .000100 | 17-Oct-2007 2:41 PM | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | John Corcoran (Cisco attorney) | FW: Amended ESN Complaint | Email analyzing issue with ESN's claims in ESN litigation. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Frenkel's work product. Unrelated subject matter. | Unrelated subject matter. |
| 19b | | | 17-Oct-2007 1:59 PM | John Corcoran (Cisco attorney) | Rick Frenkel (Cisco attorney) | John Corcoran (Cisco attorney) | RE: Amended ESN Complaint | Email analyzing issue with ESN's claims in ESN litigation. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 19c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (See Group 1, at 1) | (See Group 1, at 1) | (See Group 1, at 1) |
| 20a | CISCO PRIVILEGED .000101 | CISCO PRIVILEGED .000101 | 15-Oct-2007 4:01 PM | Marta Beckwith (Cisco attorney) | John Noh (Cisco PR) | | FW: We were just sued by ESN, LLC | Email regarding potentially filing declaratory judgment action in Connecticut. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. | Unrelated subject matter. |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (See Group 1, at 11) | (See Group 1, at 11) | (See Group 1, at 11) |
| 21 | CISCO PRIVILEGED. 000102 | CISCO PRIVILEGED. 000102 | 26-Oct-2007 5:38 PM | Mallun Yen (Cisco attorney) | Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | | ESN | Email regarding case strategy and determination of representation for ESN lawsuit. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. |
| 22a | CISCO PRIVILEGED. 000106 | CISCO PRIVILEGED. 000107 | 18-Oct-2007 7:26 AM | Marta Beckwith (Cisco attorney) | Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | | RE: Amended ESN Complaint | Email regarding hiring of local counsel. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 22b | | | 17-Oct-2007 10:03 PM | Mark Michels (Cisco attorney) | Mallun Yen (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | | RE: Amended ESN Complaint | Email regarding hiring of local counsel. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 22c | | | 17-Oct-2007 9:32 PM | Mallun Yen (Cisco attorney) | Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) Mark Michels (Cisco attorney) | | FW: Amended ESN Complaint | Email regarding strategy with respect to hiring local counsel | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 22d | | | 17-Oct-2007 2:41 PM | Mark Chandler (Cisco attorney) | Mallun Yen (Cisco attorney) | | RE: Amended ESN Complaint | Email regarding strategy with respect to hiring local counsel | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 22e | | | 17-Oct-2007 2:32 PM | Mallun Yen (Cisco attorney) | Mark Chandler (Cisco attorney) | | FW: Amended ESN Complaint | Email forwarding email regarding ESN filing an amended complaint | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. No information provided | Unrelated subject matter. No information provided |
| 22f | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (See Group 1, at 1) | (See Group 1, at 1) | (See Group 1, at 1) |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23a | CISCO PRIVILEGED. 000108 | CISCO PRIVILEGED. 000108 | 17-Oct-2007 | (logged at 22d) | | | | | (see 22d) | (see 22d) | (see 22d) |
| 23b | | | | (logged at 22e) | | | | | (see 22e) | (see 22e) | (see 22e) |
| 23c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (See Group 1, at 1) | (See Group 1, at 1) | (See Group 1, at 1) |
| 24a | CISCO PRIVILEGED. 000119 | CISCO PRIVILEGED. 000121 | 19-Oct-2007 12:30 PM | Mark Chandler (Cisco attorney) | Matthew Tanielian (Cisco attorney) | | RE: Fair Comparison of Patent Litigation Statistics, 1990 v. 2006 v. 2007 | Email regarding patent statistics. | Attorney/Client | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. |
| 24b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 27b) | | | | | (See Group 1, at 27b) | (See Group 1, at 27b) | (See Group 1, at 27b) |
| 24c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 27c) | | | | | (See Group 1, at 27c) | (See Group 1, at 27c) | (See Group 1, at 27c) |
| 25a | CISCO PRIVILEGED. 000127 | CISCO PRIVILEGED. 000130 | 27-Oct-2007 11:27 AM | Rick Frenkel (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) Marta Beckwith (Cisco attorney) | Katherine Bennett (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Sayuri Sharper (Quinn Emanuel attorney) Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) | Re: ESN v. Cisco update and important new date in CT case | Email concerning strategy with respect to venue. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Frenkel's work product. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 25b | | | 27-Oct-2007 10:21 AM PST | Victoria Maroulis (Quinn Emanuel attorney) | Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Katherine Bennett (Quinn Emanuel attorney) | Re: ESN v. Cisco update and important new date in CT case | Email concerning strategy with respect to venue. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25c | | | 27-Oct-2007 10:00 AM | Rick Frenkel (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Katherine Bennett (Quinn Emanuel attorney) | Re: ESN v. Cisco update and important new date in CT case | Email concerning strategy with respect to venue and communications with counsel. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 25d | | | 27-Oct-2007 6:54 AM | Victoria Maroulis (Quinn Emanuel attorney) | Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) Mark Michels (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Katherine Bennett (Quinn Emanuel attorney) | Re: ESN v. Cisco update and important new date in CT case | Email concerning case strategy and legal opinions | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 26a | CISCO PRIVILEGED. 000131 | CISCO PRIVILEGED. 000133 | 12-Nov-2007 4:35 PM | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) Rick Frenkel (Cisco attorney) | | RE: IP Team Monthly Report Please Respond by 11/16 | IP team monthly report with case summaries and legal opinions regarding various litigation | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Frenkel's work product. All information except the summary of the ESN v. Cisco is unquestionably irrelevant to this case and non-responsive. | Unrelated subject matter. Not when Cisco first learned about claim. All information except the summary of the ESN v. Cisco is unquestionably irrelevant to this case and non-responsive. |
| 26b | | | 12-Nov-2007 11:44 | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) | Rick Frenkel (Cisco attorney) | RE: IP Team Monthly Report Please Respond by 11/16 | Email correspondence regarding writing a summary of the ESN lawsuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 26c | | | 12-Nov-2007 11:30 AM | Mark Michels (Cisco attorney) | Rick Frenkel (Cisco attorney) | | RE: IP Team Monthly Report Please Respond by 11/16 | Email correspondence regarding writing a summary of the ESN lawsuit and regarding making sure the summary is privileged | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26d | | | 12-Nov-2007 11:28 AM | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) | | RE: IP Team Monthly Report Please Respond by 11/16 | Email correspondence regarding writing a summary of the ESN lawsuit and regarding making sure the summary is privileged | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 26e | | | 11-Nov-2007 7:11 PM | Mark Michels (Cisco attorney) | ip-team(mailer list of Cisco's intellectual property and legal team) | | IP Team Monthly Report Please Respond by 11/16 | Email correspondence regarding writing a summary of the ESN lawsuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 27a | CISCO PRIVILEGED. 000145 | CISCO PRIVILEGED. 000145 | 18-Oct-2007 12:31 PM | Kurt Pankratz (Baker Botts attorney) | Rick Frenkel (Cisco attorney) | | RE: Re: Hertz/TSD Motion to Correct Docket | Email attaching exhibit to email regarding similar case where filing party filed a motion to correct the docket. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided | Unrelated subject matter.  No information provided. |
| 27b | | | (this email was produced in the Albritton case and is logged in Group 1 at 35b) | | | | | | (See Group 1, at 35b) | (See Group 1, at 35b) | (See Group 1, at35b) |
| 28a | CISCO PRIVILEGED. 000150 | CISCO PRIVILEGED. 000151 | 15-Oct-2007 3:04 PM | Rick Frenkel (Cisco attorney) | Marnie Willhoft (Cisco legal secretary) | | FW: We were just sued by ESN, LLC | Email regarding informing Cisco employee of ESN lawsuit. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. |
| 28b | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | | (See Group 1, at 11) | (See Group 1, at 11) | (See Group 1, at 11) |
| 29a | CISCO PRIVILEGED. 000152 | CISCO PRIVILEGED. 000153 | 2-Nov-2007 3:22 PM | John Corcoran (Cisco attorney) | Rick Frenkel (Cisco attorney) | | RE: ESN | Response to legal evaluation of potential agreement to dismiss declaratory judgment action and potential stay agreement. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 29b | | | 02-Nov-2007 3:22 PM | Rick Frenkel (Cisco attorney) | John Corcoran (Cisco attorney) | | FW: ESN | Legal evaluation of potential agreement to dismiss declaratory judgment action and potential stay agreement. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 29c | | | 2-Nov-2007 8:34 AM | Marta Beckwith (Cisco attorney) | John Noh (Cisco PR) | Mark Michels (Cisco attorney) | ESN | Legal evaluation of potential agreement to dismiss declaratory judgment action and potential stay agreement. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. | Unrelated subject matter. Not when Cisco first learned about claim. |

Group 2, Page 9

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30a | CISCO PRIVILEGED. 000157 | CISCO PRIVILEGED. 000158 | 19-Oct-2007 9:57 AM | (This email was produced in the Albritton case and is logged in Group 1 at 36b) | | | | | (See Group 1, at 36b) | (See Group 1, at 36b) | (See Group 1, at 36b) |
| 30b | | | | (This email was produced in the Albritton case and is logged in Group 1 at 36c) | | | | | (See Group 1, at 36c) | (See Group 1, at 36c) | (See Group 1, at 36c) |
| 30c | | | | (This email was produced in the Albritton case and is logged in Group 1 at 36d) | | | | | (See Group 1, at 36d) | (See Group 1, at 36d) | (See Group 1, at 36d) |
| 30d | | | | (This email was produced in the Albritton case and is logged in Group 1 at 36e) | | | | | (See Group 1, at 36e) | (See Group 1, at 36e) | (See Group 1, at 36e) |
| 30e | | | | (This email was produced in the Albritton case and is logged in Group 1 at 36f) | | | | | (See Group 1, at 36f) | (See Group 1, at 36f) | (See Group 1, at 36f) |
| 31a | CISCO PRIVILEGED. 000159 | CISCO PRIVILEGED. 000160 | 19-Oct-2007 1:16 PM | Victoria Maroulis (Quinn Emanuel attorney) | Charles K Verhoeven (Quinn Emanuel attorney) Marta Beckwith (Cisco attorney) | Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | RE: ESN | Email regarding beginning work on ESN matter | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 31b | | | 19-Oct-2007 12:48 PM | Marta Beckwith (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) Charles K Verhoeven (Quinn Emanuel attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Rick Frenkel (Cisco attorney) | ESN | Email regarding legal strategy with respect to declaratory judgment action. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. | Not when Cisco first learned about claim. |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32a | CISCO PRIVILEGED. 000161 | CISCO PRIVILEGED. 000163 | 12-Nov-2007 4:36 PM | Mark Michels (Cisco attorney) | Rick Frenkel (Cisco attorney) | | RE: IP Team Monthly Report Please Respond by 11/16 | Email responding to status of various Cisco lawsuits. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | No information provided. Not when Cisco first learned about claim. |
| 32b | | | | (logged at 26a) | | | | | (see 26a) | (see 26a) | (see 26a) |
| 32c | | | | (logged at 26b) | | | | | (see 26b) | (see 26b) | (see 26b) |
| 32d | | | | (logged at 26c) | | | | | (see 26c) | (see 26c) | (see 26c) |
| 32e | | | | (logged at 26d) | | | | | (see 26d) | (see 26d) | (see 26d) |
| 32f | CISCO PRIVILEGED. 000164 | CISCO PRIVILEGED. 000166 | | (logged at 26e) | | | | | (see 26e) | (see 26e) | (see 26e) |
| 33a | CISCO PRIVILEGED. 000164 | CISCO PRIVILEGED. 000166 | 28-Oct-2007 7:55 PM | Mark Michels (Cisco attorney) | Rick Frenkel (Cisco attorney) | | Re: ESN v. Cisco update and important new date in CT case | Email responding to scheduling call regarding case strategy. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 33b | | | | (logged at 25a) | | | | | (see 25a) | (see 25a) | (see 25a) |
| 33c | | | | (logged at 25b) | | | | | (see 25b) | (see 25b) | (see 25b) |
| 33d | | | | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 33e | | | | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 34 | CISCO PRIVILEGED. 000170 | CISCO PRIVILEGED. 000170 | 18-Oct-2007 11:30 PM | (This email was produced in the Albritton case and is logged in Group 1 at 36f) | | | | | (See Group 1, at 36f) | (See Group 1, at 36f) | (See Group 1, at 36f) |
| 35 | CISCO PRIVILEGED. 000171 | CISCO PRIVILEGED. 000171 | 2-Nov-2007 8:34 AM | Marta Beckwith (Cisco attorney) | John Noh (Cisco PR) | Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | ESN | Email regarding potential agreed motion to dismiss and cooling off period. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36a | CISCO PRIVILEGED. 000172 | CISCO PRIVILEGED. 000174 | 27-Oct-2007 12:14 PM | Victoria Maroulis (Quinn Emanuel attorney) | Marta Beckwith (Cisco attorney) Rick Frenkel (Cisco attorney) | Katherine Bennett (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) | Re: ESN v. Cisco update and important new date in CT case | Email regarding new venue case and how it relates to case strategy. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 36b | | | | (logged at 25a) | | | | | (see 25a) | (see 25a) | (see 25a) |
| 36c | | | | (logged at 25b) | | | | | (see 25b) | (see 25b) | (see 25b) |
| 36d | | | | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 36e | | | | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 37a | CISCO PRIVILEGED. 000175 | CISCO PRIVILEGED. 000175 | 19-Oct-2007 8:10 AM | Mallun Yen (Cisco attorney) | Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) | RE: | Email responding to email regarding selection of local counsel and strategy for filing declaratory judgment action. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 37b | | | 19-Oct-2007 7:19 AM | Marta Beckwith (Cisco attorney) | Rick Frenkel (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | Mark Michels (Cisco attorney) | RE: | Email regarding selection of local counsel and strategy for filing declaratory judgment action. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 37c | | | 18-Oct-2007 11:51 PM | Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | Mark Michels (Cisco attorney) | | Email regarding strategy for filing declaratory judgment action. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Frenkel's work product. | Unrelated subject matter. |
| 38a | CISCO PRIVILEGED. 000176 | CISCO PRIVILEGED. 000176 | 29-Oct-2007 8:16 PM | Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) | Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) | RE: Otis | Email regarding selection of local counsel | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38b | | | 29-Oct-2007 7:53 PM | Marta Beckwith (Cisco attorney) | Rick Frenkel (Cisco attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) | Otis | Email regarding selection of local counsel and case strategy | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 39 | CISCO PRIVILEGED. 000177 | CISCO PRIVILEGED. 000177 | 28-Nov-2007 1:30 PM | Rick Frenkel (Cisco attorney) | Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Victoria Maroulis (Quinn Emanuel | | ESN | Email regarding strategy with respect to discussing revenue numbers with ESN. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 40a | CISCO PRIVILEGED. 000178 | CISCO PRIVILEGED. 000180 | 17-Oct-2007 9:50 PM | Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | | RE: Amended ESN Complaint | Email regarding selection of counsel for ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 40b | | | 17-Oct-2007 9:31 PM (PST) | (logged at 22c) | | | | | (see 22c) | (see 22c) | (see 22c) |
| 40c | | | 17-Oct-2007 2:41 PM | (logged at 22d) | Mallun Yen (Cisco attorney) | | RE: Amended ESN Complaint | | (see 22d) | (see 22d) | (see 22d) |
| 40d | | | | (logged at 22e) | | | | | (see 22e) | (see 22e) | (see 22e) |
| 40e | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (see Group 1 at 1) | (see Group 1 at 1) | (see Group 1 at 1) |
| 41a | CISCO PRIVILEGED. 000181 | CISCO PRIVILEGED. 000182 | 25-Oct-2007 12:28 PM | Rick Frenkel (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) | Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | FW: Cisco/ESN | Email regarding requirements to file motion in Connecticut. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41b | | | 25-Oct-2007 12:25 PM | Kurt Pankratz (Baker Botts attorney) | Marta Beckwith (Cisco attorney) Rick Frenkel (Cisco attorney) Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) | Bart Showalter (Baker Botts attorney) Doug Kubehl (Baker Botts attorney) Bryant. Boren (Baker Botts attorney) | FW: Cisco/ESN | Emailin forwarding email regarding analysis of pleadings filed in Connecticut action | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. Not when Cisco first learned about claim. |
| 41c | | | | (logged at 3b) | | | | | (see 3b) | (see 3b) | (see 3b) |
| 42a | CISCO PRIVILEGED. 000183 | CISCO PRIVILEGED. 000185 | 18-Oct-2007 8:09 AM | Rick Frenkel (Cisco attorney) | Mallun Yen (Cisco attorney) Mark Michels (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | | RE: Amended ESN Complaint | Email regarding selection of counsel. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. Frenkel's work product. No information provided. | Unrelated subject matter. No information provided. |
| 42b | | | | (logged at 22a) | | | | | (see 22a) | (see 22a) | (see 22a) |
| 42c | | | | (logged at 22b) | | | | | (see 22b) | (see 22b) | (see 22b) |
| 42d | | | | (logged at 22c) | | | | | (see 22c) | (see 22c) | (see 22c) |
| 42e | | | | (logged at 22d) | | | | | (see 22d) | (see 22d) | (see 22d) |
| 42f | | | | (logged at 22e) | | | | | (see 22e) | (see 22e) | (see 22e) |
| 42g | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (see Group 1 at 1) | (see Group 1 at 1) | (see Group 1 at 1) |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43a | CISCO PRIVILEGED. 000186 | CISCO PRIVILEGED. 000187 | 17-Oct-2007 10:03 PM | (logged at 22b) | | | | | (see 22b) | (see 22b) | (see 22b) |
| 43b | | | | (logged at 22c) | | | | | (see 22c) | (see 22c) | (see 22c) |
| 43c | | | | (logged at 22d) | | | | | (see 22d) | (see 22d) | (see 22d) |
| 43d | | | | (logged at 22e) | | | | | (see 22e) | (see 22e) | (see 22e) |
| 43e | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (see Group 1 at 1) | (see Group 1 at 1) | (see Group 1 at 1) |
| 44 | CISCO PRIVILEGED. 000188 | CISCO PRIVILEGED. 000188 | 15-Oct-2007 8:31 PM | Marta Beckwith (Cisco attorney) | Mallun Yen (Cisco attorney) | John Noh (Cisco PR) | ESN Complaint | Email regarding mechanics and strategy fro filing declaratory judgment action. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 45a | CISCO PRIVILEGED. 000189 | CISCO PRIVILEGED. 000189 | 15-Oct-2007 4:02 PM | John Noh (Cisco PR) | Marta Beckwith (Cisco attorney) | | RE: We were just sued by ESN, LLC | Email responding to email regarding strategy for filing declaratory judgment action. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 45b | | | 15-Oct-2007 4:01 PM | Marta Beckwith (Cisco attorney) | John Noh (Cisco PR) | | FW: We were just sued by ESN, LLC | Email regarding strategy for filing declaratory judgment action. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. | Unrelated subject matter. |
| 45c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 46a | CISCO PRIVILEGED. 000190 | CISCO PRIVILEGED. 000191 | 18-Oct-2007 9:57 AM | Neal Rubin (Cisco attorney) | John Noh (Cisco PR) Mallun Yen (Cisco attorney) Mark Chandler (Cisco attorney) Matthew Tanielian (Cisco attorney) | | RE: ESN | Email regarding local counsel in another case | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. | Unrelated subject matter. |
| 46b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 9d) | | | | FW: ESN | (see Group 1 9d) | (see Group 1 9d) | (see Group 1 at 9d) |

Group 2, Page 15

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 5a) | | | | | (see Group 1 at 5a) | (see Group 1 at 5a) | (see Group 1 at 5a) |
| 46d | | | | (this email was produced in the Albritton case and is logged in Group 1 at 3) | | | | | (see Group 1 at 3) | (see Group 1 at 3) | (see Group 1 at 3) |
| 47a | CISCO PRIVILEGED. 000195 | CISCO PRIVILEGED. 000197 | 16-Oct-2007 9:14 PM | Kurt. Pankratz (Baker Botts attorney) | Mallun Yen (Cisco attorney) Marta Beckwith (Cisco attorney) | Bart Showalter (Baker Botts attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Re: Complaint for Declaratory Judgment | Email regarding status of filings in the ESN case | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 47b | | | 16-Oct-2007 10:43 PM | Mallun Yen (Cisco attorney) | Marta Beckwith (Cisco attorney) | Bart Showalter (Baker Botts attorney) Rick Frenkel (Cisco attorney) Michael Ritter (Cisco attorney) | Re: Complaint for Declaratory Judgment | Email regarding status of filings in the ESN case | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 47c | | | 16-Oct-2007 1:39 PM | Marta Beckwith (Cisco attorney) | Michael A Bucci (Day Pitney attorney) Kurt Pankratz (Baker Botts attorney) James Sicilian (Day Pitney attorney) | Bart Showalter (Baker Botts attorney) Mallun Yen (Cisco attorney) | Re: Complaint for Declaratory Judgment | Response to update regarding service of papers in Connecticut lawsuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 47d | | | 16-Oct-2007 12:39 PM | Michael A Bucci (Day Pitney attorney) | Marta Beckwith (Cisco attorney) Kurt Pankratz (Baker Botts attorney) | Bart Showalter (Baker Botts attorney) | Re: Complaint for Declaratory Judgment | Update regarding service of papers in Connecticut lawsuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. | Unrelated subject matter. |
| 47e | | | 16-Oct-2007 12:29 PM | Marta Beckwith (Cisco attorney) | Michael A Bucci (Day Pitney attorney) Kurt. Pankratz (Baker Botts attorney) James Sicilian (Day Pitney attorney) | Bart Showalter (Barker Botts) | Re: Complaint for Declaratory Judgment | Email asking about filing and service of papers in Connecticut lusuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. | Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47f | | | 16-Oct-2007 7:35 AM | Michael A Bucci (Day Pitney attorney) | Marta Beckwith (Cisco attorney) Kurt Pancratz (Baker Botts attorney) James Sicilian (Day Pitney attorney) | Bart Showalter (Baker Botts attorney) | Re: Complaint for Declaratory Judgment | Email discussing complaint and summons for declaratory judgment in Connecticut | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. | Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. |
| 47g | | | 16-Oct-2007 10:26 AM | Marta Beckwith (Cisco attorney) | Michael A Bucci (Day Pitney attorney) Kurt Pancratz (Baker Botts attorney) James Sicilian (Day Pitney attorney) | Bart Showalter (Baker Botts attorney) | Re: Complaint for Declaratory Judgment | Email discussing change to complaint and summons for declaratory judgment in Connecticut | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. | Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. |
| 47h | | | 16-Oct-2007 6:53 AM | Michael A Bucci (Day Pitney attorney) | Kurt Pancratz (Baker Botts attorney) James Sicilian (Day Pitney attorney) | Marta Beckwith (Cisco attorney) Bart Showalter (Baker Botts attorney) | Re: Complaint for Declaratory Judgment | Email discussing complaint and summons for declaratory judgment in Connecticut | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. | Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. |
| 47i | | | 16-Oct-2007 8:59 AM | Kurt Pankratsz (Baker Botts attorney) | James Sicilian (Day Pitney attorney) Michael A Bucci (Day Pitney attorney) | Marta Beckwith (Cisco attorney) Bart Showalter (Baker Botts attorney) | Complaint for Declaratory Judgment | Email discussing complaint and summons for declaratory judgment in Connecticut | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. | Unrelated subject matter. This is about Cisco's filing in Connecticut, not about ESN's filing in the Eastern District of Texas. |
| 48a | CISCO PRIVILEGED. 000198 | CISCO PRIVILEGED. 000199 | 19-Oct-2007 8:59 AM | (this email was produced in the Albritton case and is logged in Group 1 at 36c) | | | | | (see Group 1 at 36c) | Frenkel denies relying on this. (see Group 1 at 36c) | (see Group 1 at 36c) |
| 48b | | | 19-Oct-2007 10:56 AM | (this email was produced in the Albritton case and is logged in Group 1 at 36d) | | | | | (see Group 1 at 36d) | Frenkel denies relying on this. (see Group 1 at 36d) | (see Group 1 at 36d) |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 36e) | | | | | (see Group 1 at 36e) | Frenkel denies relying on this. (see Group 1 at 36e) | (see Group 1 at 36e) |
| 48d | | | | (this email was produced in the Albritton case and is logged in Group 1 at 36f) | | | | | (see Group 1 at 36f) | Frenkel denies relying on this. (see Group 1 at 36f) | (see Group 1 at 36f) |
| 49a | CISCO PRIVILEGED. 000200 | CISCO PRIVILEGED. 000201 | 16-Oct-2007 4:43 AM | Kurt Pankratz (Baker Botts attorney) | Bart Showalter (Baker Botts attorney) Mallun Yen (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Dan Lang (Cisco attorney) | Re: Urgent – please read – ESN | Email regarding timing of filing of complaint in the Connecticut lawsuit | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 49b | | | 16-Oct-2007 1:34 AM | (this email was produced in the Albritton case and is logged in Group 1 at 6b) | | | | | (see Group 1 at 6b) | (see Group 1 at 6b) | (see Group 1 at 6b) |
| 50a | CISCO PRIVILEGED. 000202 | CISCO PRIVILEGED. 000203 | 15-Oct-2007 8:08 PM | Rick Frenkel (Cisco attorney) | O'Shaughnessy, William (McCarter attorney) | Bright, William (McCarter attorney) Mark Giarratana, (McCarter attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) | RE: Conflict Check | Email regarding possible representation in Connecticut. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. |
| 50b | | | 15-Oct-2007 6:47 PM | William O'Shaughnessy (McCarter attorney) | Rick Frenkel (Cisco attorney) | William Bright (McCarter) Mark Giarratana (McCarter attorney) | RE: Conflict Check | Email regarding possible representation in Connecticut. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 50c | | | 15-Oct-2007 7:40 PM | Rick Frenkel (Cisco attorney) | William O'Shaughnessy (McCarter attorney) | | Conflict Check | Email regarding possible representation in Connecticut. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. |
| 51a | CISCO PRIVILEGED. 000205 | CISCO PRIVILEGED. 000207 | 27-Oct-2007 10:21 AM | (logged at 25b) | | | | | (see 25b) | (see 25b) | (see 25b) |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51b | | | 27-Oct-2007 10:00 AM | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 51c | | | 27-Oct-2007 6:54 AM PST | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 52a | CISCO PRIVILEGED. 000208 | CISCO PRIVILEGED. 000211 | 27-Oct-2007 6:49 PM | Marta Beckwith (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) Rick Frenkel (Cisco attorney) | Katherine Bennett (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Sayuri Sharper (Quinn Emanuel attorney) Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) | Re: ESN v. Cisco: update and important new date in CT case | Email regarding legal advice from regarding case strategy | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 52b | | | 27-Oct-2007 12:54 PM | Rick Frenkel (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Katherine Bennett (Quinn Emanuel attorney) | Re: ESN v. Cisco: update and important new date in CT case | Email regarding ESN's lack of contacts with the Eastern District of Texas | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. Not when Cisco first learned about claim. |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52c | | | 27-Oct-2007 12:14 PM PST | Victoria Maroulis (Quinn Emanuel attorney) | Rick Frenkel (Cisco attorney) Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Katherine Bennett (Quinn Emanuel attorney) | Re: ESN v. Cisco: update and important new date in CT case | Email regarding new case law regarding venue | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 52d | | | 27-Oct-2007 11:26 AM | Rick Frenkel (Cisco attorney) | Victoria Maroulis (Quinn Emanuel attorney) Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) Mark Michels (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Katherine Bennett (Quinn Emanuel attorney) | Re: ESN v. Cisco: update and important new date in CT case | Email regarding call and new case law regarding venue. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. Frenkel's work product. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 52e | | | | (logged at 25b) | | | | | (see 25b) | (see 25b) | (see 25b) |
| 52f | | | | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 52g | | | | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 53a | CISCO PRIVILEGED. 000213 | CISCO PRIVILEGED. 000214 | 18-Oct-2007 9:08 PM | Mallun Yen (Cisco attorney) | Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | | RE: Nuance | Email regarding the proper way to handle a problem with a filing | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Frenkel denies relying on this. Created after the articles. | Unrelated subject matter. |
| 53b | | | 18-Oct-2007 6:01 PM | Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) Michael Ritter (Cisco attorney) | | RE: Nuance | Email regarding research and analysis regarding ESN litigation | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Frenkel's work product. | Unrelated subject matter. |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53c | | | 18-Oct-2007 5:53 PM | Marta Beckwith (Cisco attorney) | Mallun Yen (Cisco attorney) Rick Frenkel (Cisco attorney) Michael Ritter (Cisco attorney) | | Nuance | Email analysis regarding ESN litigation and possible local counsel | Attorney/Client Work Product (ordinary and opinion and | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. |
| 54a | CISCO PRIVILEGED. 000215 | CISCO PRIVILEGED. 000217 | 15-Oct-2007 8:48 PM | Marta Beckwith (Cisco attorney) | Rick Frenkel (Cisco attorney) | Michael Ritter (Cisco attorney) | RE: Conflict Check | Email regarding selection of counsel and filing of declaratory judgment action. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 54b | | | 15-Oct-2007 8:45 PM | Rick Frenkel (Cisco attorney) | Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) | RE: Conflict Check | Email regarding suspicions regarding filing of complaint and legal strategy and opinion regarding same. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Frenkel's work product. | Unrelated subject matter. |
| 54c | | | 15-Oct-2007 8:13 PM | Marta Beckwith (Cisco attorney) | Rick Frenkel (Cisco attorney) | Michael Ritter (Cisco attorney) | RE: Conflict Check | Email regarding selection of counsel and filing of declaratory judgment action. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 54d | | | | (logged at 50a) | | | | | (see 50a) | (see 50a) | (see 50a) |
| 54e | | | | (logged at 50b) | | | | | (see 50b) | (see 50b) | (see 50b) |
| 54f | | | | (logged at 50c) | | | | | (see 50c) | (see 50c) | (see50c) |
| 55a | CISCO PRIVILEGED. 000218 | CISCO PRIVILEGED. 000220 | 27-Oct-2007 10:01 AM | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 55b | | | | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 56a | CISCO PRIVILEGED. 000221 | CISCO PRIVILEGED. 000224 | 27-Oct-2007 12:54 PM | (logged at 52b) | | | | | (see 52b) | (see 52b) | (see (52b) |
| 56b | | | | (logged at 52c) | | | | | (see 52c) | (see 52c) | (see 52c) |
| 56c | | | | (logged at 52d) | | | | | (see 52d) | (see 52d) | (see 52d) |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56d | | | | (logged at 25b) | | | | | (see 25b) | (see 25b) | (see 25b) |
| 56e | | | | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 56f | | | | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 57a | CISCO PRIVILEGED. 000225 | CISCO PRIVILEGED. 000226 | 16-Oct-2007 8:33 PM | Mark Michels (Cisco attorney) | Mallun Yen (Cisco attorney) Marta Beckwith (Cisco attorney) Michael Ritter (Cisco attorney) Rick Frenkel (Cisco attorney) | Dan Lang (Cisco attorney) | RE: We were just sued by ESN, LLC | Email regarding opinions regarding Girard in another case | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 57b | | | | (logged at 7b) | | | | | (see 7b) | (see 7b) | (see 7b) |
| 57c | | | | (logged at Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 58a | CISCO PRIVILEGED. 000229 | CISCO PRIVILEGED. 000230 | 18-Oct-2007 11:33 AM | (this email was produced in the Albritton case and is logged in Group 1 at 19f) | | | | | (see Group 1 at 19f) | (see Group 1 at 19f) | (see Group 1 at 19f) |
| 58b | | | 18-Oct-2007 11:27 AM | (this email was produced in the Albritton case and is logged in Group 1 at 4a) | | | | | (see Group 1 at 4a) | (see Group 1 at 4a) | (see Group 1 at 4a) |
| 58c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 3) | | | | | (see Group 1 at 3) | (see Group 1 at 3) | (see Group 1 at 3) |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59a | CISCO PRIVILEGED. 000238 | CISCO PRIVILEGED. 000238 | 19-Oct-2007 8:56 AM | (This email was produced in the Albritton case and is logged in Group 1 at 36d) | | | | | (see Group 1 at 36d) | (see Group 1 36d) | (see Group 1 at 36d) |
| 59b | | | | (This email was produced in the Albritton case and is logged in Group 1 at 36e) | | | | | (see Group 1 at 36e) | (see Group 1 at 36e) | (see Group 1 at 36e) |
| 59c | | | | (This email was produced in the Albritton case and is logged in Group 1 at 36f) | | | | | (see Group 1 at 36f) | (see Group 1 at 36f) | (see Group 1 at 36f) |
| 60a | CISCO PRIVILEGED. 000239 | CISCO PRIVILEGED. 000241 | 31-Oct-2007 6:47 PM | (This email was produced in the Albritton case and is logged in Group 1 at 37b) | | | | | (see Group 1 at 37b) | (see Group 1 at 37b) | (see Group 1 at 37b) |
| 60b | | | 31-Oct-2007 5:04 PM | (This email was produced in the Albritton case and is logged in Group 1 at 37c) | | | | | (see Group 1 at 37c) | (see Group 1 at 37c) | (see Group 1 at 37c) |
| 60c | | | 30-Oct-2007 3:24 PM | (This email was produced in the Albritton case and is logged in Group 1 at 37d) | | | | | (see Group 1 at 37d) | (see Group 1 at 37d) | (see Group 1 at 37d) |
| 60d | | | 30-Oct-2007 2:38 PM | (This email was produced in the Albritton case and is logged in Group 1 at 37e) | | | | | (see Group 1 at 37e) | (see Group 1 at 37e) | (see Group 1 at 37e) |
| 60e | | | 30-Oct-2007 11:06 AM | (This email was produced in the Albritton case and is logged in Group 1 at 37f) | | | | | (see Group 1 at 37f) | (see Group 1 at 37f) | (see Group 1 at 37f) |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61a | CISCO PRIVILEGED.000242 | CISCO PRIVILEGED.000243 | 17-Oct-2007 9:32 p.m. | (logged at 22c) | | | | | (see 22c) | (see 22c) | (see 22c) |
| 61b | | | | (logged at 22d) | | | | | (see 22d) | (see 22d) | (see 22d) |
| 61c | | | | (logged at 22e) | | | | | (see 22e) | (see 22e) | (see 22e) |
| 61d | | | | (this email was produced in the Albritton case and is logged in Group 1 at 1) | | | | | (see Group 1 at 1) | (see Group 1 at 1) | (see Group 1 at 1) |
| 62 | CISCO PRIVILEGED.000244 | CISCO PRIVILEGED.000244 | 18-Oct-2007 11:51 PM | (this email was produced in the Albritton case and is logged in Group 1 at 40c) | | | | | (see Group 1 at 40c) | (see Group 1 at 40c) | (see Group 1 at 40c) |
| 63a | CISCO PRIVILEGED.000245 | CISCO PRIVILEGED.000249 | 27-Oct-2007 10:19 PM | Victoria Maroulis (Quinn Emanuel attorney) | Marta Beckwith (Cisco attorney) Rick Frenkel (Cisco attorney) | Katherine Bennett (Quinn Emanuel attorney) Kevin Smith (Quinn Emanuel attorney) Mark Michels (Cisco attorney) Michael Ritter (Cisco attorney) Sayuri Sharper (Quinn Emanuel attorney) | Re: ESN v. Cisco: update and important new date in CT case | Email regarding conference call and evaluation of ESN's connections with Texas. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Created after the articles. Unrelated subject matter. | Unrelated subject matter. Not when Cisco first learned about claim. |
| 63b | | | | (logged at 52a) | | | | | (see 52a) | (see 52a) | (see 52a) |
| 63c | | | | (logged at 52b) | | | | | (see 52b) | (see 52b) | (see 52b) |
| 63d | | | | (logged at 52c) | | | | | (see 52c) | (see 52c) | (see 52c) |
| 63e | | | | (logged at 52d) | | | | | (see 52d) | (see 52d) | (see 52d) |
| 63f | | | | (logged at 25b) | | | | | (see 25b) | (see 25b) | (see 25b) |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63g | | | | (logged at 25c) | | | | | (see 25c) | (see 25c) | (see 25c) |
| 63h | | | | (logged at 25d) | | | | | (see 25d) | (see 25d) | (see 25d) |
| 64a | CISCO PRIVILEGED. 000252 | CISCO PRIVILEGED. 000252 | 15-Oct-2007 8:52 PM | Mallun Yen (Cisco attorney) | Marta Beckwith (Cisco attorney) | John Noh (Cisco PR) Mark Chandler (Cisco attorney) | RE: ESN complaint | Email thanking Marta for the update | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 64b | | | | (logged at 44) | | | | | (see 44) | (see 44) | (see 44) |
| 65a | CISCO PRIVILEGED. 000253 | CISCO PRIVILEGED. 00253 | 18-Oct-2007 5:08 PM | Mark Chandler (Cisco attorney) | Mallun Yen (Cisco attorney) | | RE: ESN | Email asking about response from potential counsel. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. No information provided. | Unrelated subject matter. No information provided. |
| 65b | | | 18-Oct-2007 9:26 AM | Mallum Yen (Cisco attorney) | Mark Chandler (Cisco attorney) John Noh (Cisco PR) | | FW: ESN | Email about calling counsel about legal issues. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. | Unrelated subject matter. |
| 65c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 3) | | | | | (see Group 1 at 3) | (see Group 1 at 3) | (see Group 1 at 3) |
| 66a | CISCO PRIVILEGED. 000262 | CISCO PRIVILEGED. 000263 | 18-Oct-2007 9:06 PM | Mallun Yen (Cisco attorney) | John Noh (Cisco PR) Mark Chandler (Cisco attorney) Matthew Tanielian (Cisco attorney) | | FW: Nuance | Email regarding legal analysis and opinion regarding ESN lawsuit | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. | Not when Cisco first learned about claim. |
| 66b | | | | (logged at 53b) | | | | | (see 53b) | (see 53b) | (see 53b) |
| 66c | | | | (logged at 53c) | | | | | (see 53c) | (see 53c) | (see 53c) |
| 67a | CISCO PRIVILEGED. 000266 | CISCO PRIVILEGED. 000268 | 18-Oct-2007 11:43 AM | (this email was produced in the Albritton case and is logged in Group 1 at 19b) | | | | | (see Group 1 at 19b) | (see Group 1 at 19b) | (see Group 1 at 19b) |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67b | | | 18-Oct-2007 11:44 AM | (this email was produced in the Albritton case and is logged in Group 1 at 19c) | | | | | (see Group 1 at 19c) | (see Group 1 at 19c) | (see Group 1 at 19c) |
| 67c | | | 18-Oct-2007 11:40 Am | (this email was produced in the Albritton case and is logged in Group 1 at 19d) | | | | | (see Group 1 at 19d) | (see Group 1 at 19d) | (see Group 1 at 19d) |
| 67d | | | 18-Oct-2007 11:38 AM | (this email was produced in the Albritton case and is logged in Group 1 at 19e) | | Dan Lang (Cisco attorney) | RE: ESN | | (see Group 1 at 19e) | (see Group 1 at 19e) | (see Group 1 at 19e) |
| 67e | | | 18-Oct-2007 11:33 AM | (this email was produced in the Albritton case and is logged in Group 1 at 19f) | | | | | (see Group 1 at 19f) | (see Group 1 at 19f) | (see Group 1 at 19f) |
| 67f | | | 18-Oct-2007 11:27 AM | (this email was produced in the Albritton case and is logged in Group 1 at 4a) | | | | | (see Group 1 at 4a) | (see Group 1 at 4a) | (see Group 1 at 4a) |
| 67g | | | 18-Oct-2007 11:23 AM | (this email was produced in the Albritton case and is logged in Group 1 at 3) | | | | | (see Group 1 at 3) | (see Group 1 at 3) | (see Group 1 at 3) |
| 68a | CISCO PRIVILEGED. 000273 | CISCO PRIVILEGED. 000274 | 18-Oct-2007 9:08 PM | Mallun Yen (Cisco attorney) | Mark Chandler (Cisco attorney) | | RE: ESN | Email regarding selection of counsel. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Not sent to Frenkel. Created after the articles. Unrelated subject matter. | Unrelated subject matter. |
| 68b | | | | (logged at 65a) | | | | | (see 65a) | (see 65a) | (see 65a) |
| 68c | | | | (logged at 65b) | | | | | (see 65b) | (see 65b) | (see 65b) |
| 68d | | | | (this email was produced in the Albritton case and is logged in Group 1 at 3) | | | | | (see Group 1 at 3) | (see Group 1 at 3) | (see Group 1 at 3) |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69a | CISCO PRIVILEGED. 000275 | CISCO PRIVILEGED. 000275 | 17-Oct-2007 6:26 PM | Mallun Yen (Cisco attorney) | John Noh (Cisco PR) Marta Beckwith (Cisco attorney) | Michael Ritter (Cisco attorney) | RE: ESN complaint | Update about status of filings in ESN litigation. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. | Unrelated subject matter. |
| 69b | | | 17-Oct-2007 6:11 PM | John Noh (Cisco PR) | Marta Beckwith (Cisco attorney) Mallun Yen (Cisco attorney) | | RE: ESN complaint | Request for update about status of filings in ESN litigation | Attorney/Client Work Product (ordinary) | Not sent to Frenkel. | Unrelated subject matter. |
| 69c | | | (logged at 44) | | | | | | (see 44) | (see 44) | (see 44) |
| 70a | CISCO PRIVILEGED. 000282 | CISCO PRIVILEGED. 000283 | 15-Oct-2007 4:13 PM | Mallun Yen (Cisco attorney) | Mark Chandler (Cisco attorney) | | FW: We were just sued by ESN, LLC | Email regarding summary of claims and strategy in ESN litigation. | Attorney/Client Work Product (ordinary and opinion) | Frenkel denies relying on this. Not sent to Frenkel. | Unrelated subject matter. |
| 70b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 71a | CISCO PRIVILEGED. 000284 | CISCO PRIVILEGED. 000284 | 17-Oct-2007 2:32 PM | (logged at 22e) | | | | | (see 22e) | (see 22e) | (see 22e) |
| 71b | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 72a | CISCO PRIVILEGED. 000285 | CISCO PRIVILEGED. 000286 | 15-Oct-2007 4:21 p.m. | Mark Chandler (Cisco attorney) | Mallun Yen (Cisco attorney) | | | Email regarding topics for meeting. | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Not sent to Frenkel. Unrelated subject matter. | Unrelated subject matter. |
| 72b | | | | (logged at 70a) | | | | | (see 70a) | (see 70a) | (70a) |
| 72c | | | | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 73 | CISCO PRIVILEGED. 000288 | CISCO PRIVILEGED. 000323 | | | | | | Chart of patent lawsuits | Attorney/Client Work Product (ordinary) | Frenkel denies relying on this. Unrelated subject matter. | Unrelated subject matter. |
| 74a | CISCO PRIVILEGED. 000325 | CISCO PRIVILEGED. 000326 | 15-Oct-2007 3:25 PM | (logged at 7b) | | | | | (see 7b) | (see 7b) | (see 7b) |

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74b | | | 15-Oct-2007 3:00 PM | (this email was produced in the Albritton case and is logged in Group 1 at 11) | | | | | (see Group 1 at 11) | (see Group 1 at 11) | (see Group 1 at 11) |
| 75 | CISCO PRIVILEGED. 000332 | CISCO PRIVILEGED 000333 | 20-Mar-2008 | | | | | Minutes of Meeting Board of Directors Cisco Systems, Inc. | Attorney/Client Attorney/Client on unrelated cases | Created after articles. Not received by Frenkel. Does not discuss information Frenkel had. | Unrelated Subject Matter. |
| 76 | CISCO PRIVILEGED. 000332 | CISCO PRIVILEGED 000332 | 25-Aug-2006 | Dan Lang | Cisco Extranet for ESN discussions | | | Note regarding discussion with Brian Hollander regarding settlement discussions | Attorney/Client Work product | Unrelated to articles at issue. | Unrelated Subject Matter. |

**Group 3—**
**Documents Produced by Baker Botts in the Albritton case**

| No. | Bates Begin | Bates End | Date | From | To | CC | Title | Description | Privilege Type | Reason(s) Document Could Not be Responsive to Interrogatory No. 5- Documents Frenkel "relied on" in writing the articles at issue | Reason(s) Document Could Not be Responsive to Interrogatory No. 6- When Cisco learned that ESN was claiming there was a filing error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1a | BB_0001 | BB_0006 | | (logged at Group 1, 6a) | | | | | (see Group 1, 6a) | (see Group 1, 6a) | (see Group 1, 6a) |
| 1b | | | | (logged at Group 1, 6b) | | | | | (see Group 1, 6b) | (see Group 1, 6b) | (see Group 1, 6b) |
| 2a | BB_0007 | BB_0009 | | (logged at Group 1, 7a) | | | | | (see Group 1, 7a) | (see Group 1, 7a) | (see Group 1, 7a) |
| 2b | | | | (logged at Group 1, 7b) | | | | | (see Group 1, 7b) | (see Group 1, 7b) | (see Group 1, 7b) |
| 3a | BB_0010 | BB_0012 | | (logged at Group 1, 8a) | | | | | (see Group 1, 8a) | (see Group 1, 8a) | (see Group 1, 8a) |
| 3b | | | | (logged at Group 1, 7a) | | | | | (see Group 1, 7a) | (see Group 1, 7a) | (see Group 1, 7a) |
| 3c | | | | (logged at Group 1, 7b) | | | | | (see Group 1, 7b) | (see Group 1, 7b) | (see Group 1, 7b) |
| 4 | BB_0013 | BB_0013 | | (logged at Group 1, 1) | | | | | (see Group 1, 1) | (see Group 1, 1) | (see Group 1, 1) |
| 5a | BB_0017 | BB_0017 | | (logged at Group 1, 4a) | | | | | (see Group 1, 4a) | (see Group 1, 4a) | (see Group 1, 4a) |
| 5b | | | | (logged at Group 1, 3) | | | | | (see Group 1, 3) | (see Group 1, 3b) | (see Group 1, 3) |
| 6a | BB_0018 | BB-0018 | | (logged at Group 1, 5a) | | | | | (see Group 1, 5a) | (see Group 1, 5a) | (see Group 1, 5a) |
| 6b | | | | (logged at Group 1, 3) | | | | | (see Group 1, 3) | (see Group 1, 3) | (see Group 1, 3) |
| 7 | BB_0019 | BB_0023 | | (logged at Group 1, 6b) | | | | | (see Group 1, 6b) | (see Group 1, 6b) | (see Group 1, 6b) |
| 8a | BB_0024 | BB_0026 | | (logged at Group 1, 47a) | | | | | (see Group 1, 47a) | (see Group 1, 47a) | (see Group 1, 47a) |
| 8b | | | | (logged at Group 1, 6b) | | | | | (see Group 1, 6b) | (see Group 1, 6b) | (see Group 1, 6b) |
| 9a | BB_0027 | BB_0028 | | (logged at Group 1, 32a) | | | | | (see Group 1, 32a) | (see Group 1, 32a) | (see Group 1, 32a) |
| 9b | | | | (logged at Group 1, 3) | | | | | (see Group 1, 3) | (see Group 1, 3) | (see Group 1, 3) |
| 10a | BB_0029 | BB_0033 | | (logged at Group 1, 19e) | | | | | (see Group 1, 19e) | (see Group 1, 19e) | (see Group 1, 19e) |
| 10b | | | | (logged at Group 1, 19f) | | | | | (see Group 1, 19f) | (see Group 1, 19f) | (see Group 1, 19f) |
| 10c | | | | (logged at Group 1, 4a) | | | | | (see Group 1, 4a) | (see Group 1, 4a) | (see Group 1, 4a) |
| 10d | | | | (logged at Group 1, 3) | | | | | (see Group 1, 3) | (see Group 1, 3) | (see Group 1, 3) |

Group 3, Page 1

5554181v.6